B1 (Official Form 1) (04/13)

| UNITED STATES BANKRUPTCY COURT<br>District of Delaware | VOLUNTARY PETITION |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**THE WET SEAL, INC., a Delaware corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all):<br>33-0415940 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br><br>26972 Burbank<br>Foothill Ranch, CA<br><br>ZIP CODE 92610 | Street Address of Joint Debtor (No. and Street, City, and State):<br><br><br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>Orange County | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>Same as above<br><br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above):<br>Same as above       ZIP CODE | |

**Type of Debtor**
(Form of Organization)
(Check one box.)

- [ ] Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- [x] Corporation (includes LLC and LLP)
- [ ] Partnership
- [ ] Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box.)

- [ ] Health Care Business
- [ ] Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)
- [ ] Railroad
- [ ] Stockbroker
- [ ] Commodity Broker
- [ ] Clearing Bank
- [x] Other

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box.)

- [ ] Chapter 7
- [ ] Chapter 9
- [x] Chapter 11
- [ ] Chapter 12
- [ ] Chapter 13
- [ ] Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- [ ] Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Chapter 15 Debtors**

Country of debtor's center of main interests:

Each country in which a foreign proceeding by, regarding, or against debtor is pending:

**Tax-Exempt Entity**
(Check box, if applicable.)

- [ ] Debtor is a tax-exempt organization under title 26 of the United States Code (the Internal Revenue Code).

**Nature of Debts**
(Check one box.)

- [ ] Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- [x] Debts are primarily business debts.

**Filing Fee** (Check one box.)

- [x] Full Filing Fee attached.
- [ ] Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- [ ] Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- [ ] Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- [x] Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- [ ] Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 (*amount subject to adjustment on 4/01/16 and every three years thereafter*).
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Check all applicable boxes:
- [ ] A plan is being filed with this petition.
- [ ] Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- [x] Debtor estimates that funds will be available for distribution to unsecured creditors.
- [ ] Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

Estimated Assets

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] | [ ] | [ ] |

Estimated Liabilities

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [ ] | [x] | [ ] | [ ] |

B1 (Official Form 1) (04/13)                                                                                                                    Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>THE WET SEAL, INC., a Delaware corporation |
|---|---|

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor:<br>See Attachment 1 | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr>
<td>

**Exhibit A**

(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)

☑   Exhibit A is attached and made a part of this petition.

</td>
<td>

**Exhibit B**

(To be completed if debtor is an individual whose debts are primarily consumer debts.)

I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).

X _____<br>    Signature of Attorney for Debtor(s)     (Date)

</td>
</tr>
</table>

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☑   No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D, completed and signed by the debtor, is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D, also completed and signed by the joint debtor, is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☑   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

              _____<br>
              (Name of landlord that obtained judgment)

              _____<br>
              (Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1) (04/13)                                                                                                    Page 3

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>THE WET SEAL, INC., a Delaware corporation |
|---|---|

| Signatures | |
|---|---|
| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |

<table>
<tr>
<td>

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____<br>     Signature of Debtor

X _____<br>     Signature of Joint Debtor

_____<br>Telephone Number (if not represented by attorney)

_____<br>Date

</td>
<td>

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____<br>     (Signature of Foreign Representative)

_____<br>(Printed Name of Foreign Representative)

_____<br>Date

</td>
</tr>
<tr>
<td>

**Signature of Attorney***

X _____<br>     Signature of Attorney for Debtor(s)<br>     Michael R. Nestor, Esq.<br>Printed Name of Attorney for Debtor(s)<br>     Young Conaway Stargatt & Taylor, LLP<br>Firm Name

     Rodney Square, 1000 North King Street<br>     Wilmington, DE 19801<br>Address<br>     302-571-6600<br>Telephone Number

_____<br>Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

</td>
<td>

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer

_____<br>Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

</td>
</tr>
<tr>
<td>

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____<br>Signature of Authorized Individual<br>     Thomas R. Hillebrandt<br>Printed Name of Authorized Individual<br>     Interim Chief Financial Officer<br>Title of Authorized Individual<br>     1/15/15<br>Date

</td>
<td>

_____<br>Address

X _____<br>     Signature

_____<br>Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

</td>
</tr>
</table>

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Case No.   15- |
| **THE WET SEAL, INC., a Delaware corporation,**[1] | Chapter   11 |
| Debtor. | |

**EXHIBIT "A" TO VOLUNTARY PETITION**

1.  If any of debtor's securities are registered under Section 12 of the Securities and Exchange Act of 1934, the SEC file number is:     001-35634

2.  The following financial data is the latest available information and refers to the debtor's condition on:     November 1, 2014

    **(a)**   Total Assets[2]     $92,885,000

    **(b)**   Total Debts[3] (including debts listed in 2.c., below)     $103,417,000

    **(c)**   Debt securities held by more than 500 holders.     N/A

      Secured ☐   unsecured ☐   subordinated ☐ $_____   _____

      Secured ☐   unsecured ☐   subordinated ☐ $_____   _____

      Secured ☐   unsecured ☐   subordinated ☐ $_____   _____

      Secured ☐   unsecured ☐   subordinated ☐ $_____   _____

      Secured ☐   unsecured ☐   subordinated ☐ $_____   _____

    **(d)**   Number of shares of preferred stock:     -0-

    **(e)**   Number of shares of common stock:     84,358,776[4]

    Comments, if any:

---

[1]   The Debtor's address and last four digits of its Federal Tax I.D. are:  26972 Burbank, Foothill Ranch, CA 92610 [EIN XX-XXX5940].

[2]   Total Assets are listed at "book value" according to the Debtor's unaudited financial statements as November 1, 2014, as set forth in the Debtor's Form 10-Q.  The amount listed does not reflect the current fair market value or liquidation value of the Debtor's "booked" assets and does not include any of the Debtor's "off balance sheet" assets.

[3]   Total Debts are listed at "book value" according to the Debtor's unaudited financial statements as of November 1, 2014, as set forth in the Debtor's Form 10-Q.  The amount listed does not include the Debtor's unmatured, unliquidated and contingent debts, and therefore, does not necessarily reflect the total amount of the Debtor's present debts.

[4]   As of December 5, 2014 there were 84,358,776 Class A common stock shares outstanding held by approximately 7,454 holders of record.  The number of holders of record is as of April 17, 2014.

3.  Brief description of debtor's business:  The Debtor and its affiliates are a national multi-channel specialty retailer selling fashion apparel and accessory items designed for female customers aged 13 to 24 years old through its stores and e-commerce website.

4.  List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

| | |
|---|---|
| Paradigm Capital Mgmt., Inc. | 10.03% |
| Aperiprise Financial, Inc. | 7.23% |
| The Clinton Group, Inc. | 6.11% |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF CORPORATION

The undersigned, a duly authorized officer of the corporation named as the debtor in this case, declares under penalty of perjury that he has read the foregoing "Exhibit 'A' to Voluntary Petition" and that it is true and correct to the best of his information and belief.

Dated: January /5, 2015

Thomas R. Hillebrandt
Interim Chief Financial Officer

### Schedule 1 to Chapter 11 Petition

On the date hereof, each of the affiliated entities listed below (including the debtor in this

chapter 11 case) filed a voluntary petition for relief under chapter 11 of title 11 of the United

States Code in the United States Bankruptcy Court for the District of Delaware (the "Court").  A

motion has been filed or shortly will be filed with the Court requesting that the chapter 11 cases

of these entities be consolidated for procedural purposes only and jointly administered.

| DEBTOR | TAX ID NUMBER |
|---|---|
| The Wet Seal, Inc. | 33-0415940 |
| The Wet Seal Retail, Inc. | 33-0876265 |
| Wet Seal Catalog, Inc. | 33-0847604 |
| Wet Seal GC, LLC | 26-3512855-VA |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| ABBY A PAULE-TROXLER | 15622 OUTRIGGER DRIVE<br>CHINO HILLS, CA 91709-8716 | Common | 248 |
| ADAM B MAZUR &<br>SHARRI C MAZUR JTTEN | 1141 READING DR<br>ACWORTH, GA 30102-6992 | Common | 1 |
| AIMEE ADAMS | 1865 BONNEVILLE AVE<br>RENO, NV 89503-2411 | Common | 1 |
| ALAN GLASER CUST<br>MARIE GLASER UTMA/PA | 4666 GLEN CREST<br>ERIE, PA 16509-3674 | Common | 1 |
| ALBERTO HALPHEN | 10803 MEADOWLEA ROAD<br>OWINGS MILLS, MD 21117-3233 | Common | 1 |
| ALEX CRUZ | 24381 RUE DE GAUGUIN<br>LAGUNA NIGUEL, CA 92677-6104 | Common | 5 |
| ALEXANDRA WOLF CUST<br>COREY WOLF, UNDER THE VA UNIF TRAN<br>MIN ACT UNTIL AGE 21 | P.O. BOX 134<br>BROAD RUN, VA 20137-0134 | Common | 251 |
| ALEXANDRA WOLF CUST<br>RACHEL WOLF, UNDER THE VA UNIF TRAN<br>MIN ACT UNTIL AGE 21 | P.O. BOX 134<br>BROAD RUN, VA 20137-0134 | Common | 251 |
| ALEXIS HOWELL | PO BOX 480<br>KERMIT, WV 25674-0480 | Common | 1 |
| ALEXIS MCCANN CUST<br>KATHERINE HANSON  UTMA PA | 1232 PETERS ST.<br>PHILADELPHIA, PA 19147 | Common | 1 |
| ALLI JEFFERS | 2163 CHALMETTE<br>TOLEDO, OH 43611-1658 | Common | 1 |
| ALLISON FOYTIK CUST<br>KELSEY LASSITER UTMA/VA | 3528 ANNANDALE DR<br>CHESAPEAKE, VA 23321-4438 | Common | 1 |
| ALYSSA O'DELL | 3614 E 32ND AVE<br>AMARILLO, TX 79103-6709 | Common | 1 |
| AMANDA MEISNER | 11446 S CHICHORY ST<br>DRAPER, UT 84020-9413 | Common | 1 |
| AMANDA WALKER | 106 N HENINGER STREET<br>MAYVILLE, WI 53050-1401 | Common | 1 |
| AMY ELLIS | 332 S CHARVERS AVE<br>WEST COVINA, CA 91791-3005 | Common | 1 |
| AMY ROGERS | 1185 WENWORTH AVE<br>PASADENA, CA 91106-4445 | Common | 112 |
| AMY S DIVIRGILIO | 2378 RIVERDALE CT<br>OVIEDO, FL 32765-8641 | Common | 14 |
| ANDRE CARNEGIE | 8842 RITCHBORO RD<br>FORESTVILLE, MD 20747-2665 | Common | 1 |
| ANDREA MITCHELL CUST<br>MELANIE MITCHELL UTMA/CA | 2424 W 157TH ST<br>GARDENA, CA 90249-4625 | Common | 1 |
| ANDREE DEAN CUST<br>COURTNEY TAYLOR UTMA/VA | 12836 MILLSTEP TERR<br>MIDLOTHIAN, VA 23112-7012 | Common | 1 |
| ANGELA BARAJAS | 1229 SYCAMORE SANTA<br>ANA, CA 92707 | Common | 10 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| ANGELA E VICTORINO | 12048 CAMINITO CAMP 1005<br>SAN DIEGO, CA 92128-2014 | Common | 110 |
| ANGELA GALLWAS CUST<br>JACLYN GALLWAS UTMA/MN | 296 WINDSOR LN<br>MAHTOMEDI, MN 55115-2834 | Common | 1 |
| ANGELA MILLER | 13711 FIREROCK DRIVE<br>HOUSTON, TX 77085-1339 | Common | 1 |
| ANGELA O'DRISCOLL CUST<br>SAMANTHA BABB UTMA FL | 23232 MACLELLAN AVE<br>PORT CHARLOTTE, FL 33980-5817 | Common | 1 |
| ANGELA ROBINSON | 420 S VALLEY ST<br>ANAHEIM, CA 92804-2437 | Common | 1 |
| ANN LICKSTEIN CUST<br>TRACI LICKSTEIN<br>UNDER THE PA UNIF TRAN MIN ACT | 1829 BENSON STREET<br>PHILADELPHIA, PA 19152-2317 | Common | 6 |
| ANNA MARIE HOEFLING CUST<br>AZURA RAINE BELLINGER UTMA/IN | 823 APPLEGATE LN APT 72<br>CLARKSVILLE, IN 47129-6551 | Common | 1 |
| ANNA PEARCE | 8430 BAY SPRINGS DR<br>ORLANDO, FL 32819-4971 | Common | 1 |
| ANNE BERNINGHAUS | 327 WAGNER WAY<br>NEW MARKET, MN 55054-5410 | Common | 1 |
| ANNIE EVANS CUST<br>NICOLE COX UTMA/CA | PO BOX 562<br>LOMPOC, CA 93438-0562 | Common | 1 |
| ANNIE SANDERS | 40000 VALLEY OF THE FALLS DR<br>FOREST FALLS, CA 92339-9674 | Common | 1 |
| APRIL PEARSON | 11 EASTWYCK RD<br>DECATUR, GA 30032-6602 | Common | 1 |
| ARIANNE WILLIAMS | 1015 CHISWICK ROAD<br>RICHMOND, VA 23235-6115 | Common | 1 |
| ARTEMIO RAMIREZ | 22987 WHITEHALL TER<br>STERLING, VA 20166-4303 | Common | 1 |
| ARTHUR MILLER | 5383 APACHE TRAIL<br>HARRISON, MI 48625-8621 | Common | 1 |
| ASHLEY E SHAPIRO | 203 STONEYBROOK RD<br>COLUMBIA, TN 38401-8611 | Common | 16 |
| ASHLEY ROOK | 1861 LOG RIDGE<br>TALLAHASSEE, FL 32312-3761 | Common | 1 |
| ASHLEY VANAMAN | 11 CROYDON DRIVE<br>NORTH CAPE MAY, NJ 08204-3348 | Common | 1 |
| AUTUMNE WHITE | 1005 EVERGREEN AVE<br>BELLEVUE, NE 68005-2872 | Common | 1 |
| AYLA EUN ME ODYA-WEIS | 9331 N 67TH ST<br>BROWN DEER, WI 53223-1507 | Common | 5 |
| BARBARA A SMITH | 1253 COMMERCIAL ST 2ND FL<br>WEYMOUTH, MA 02189-2215 | Common | 1 |
| BARBARA G O.MALLEY | 212 SO LAUREL AVE<br>BREA, CA 92821-5542 | Common | 201 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| BARBARA O'MAILEY<br>C/O THE WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 156 |
| BARBARA ROTH CUST<br>LARA SHUGERT UTMA/NV | 9554 GRAPELAND AVE<br>LAS VEGAS, NV 89148-4205 | Common | 1 |
| BARRY GOOD CUST<br>JESSICA CHRISTIAN UTMA/CA | 19619 S HARLEM AVE<br>CARSON, CA 90746-2540 | Common | 1 |
| BARRY HUNTER CUST<br>JONAH HUNTER UTMA/WV | 253 ARIEL HEIGHTS<br>CHARLESTON, WV 25311-1143 | Common | 1 |
| BEATRIZ MUNOZSHOCK | 502 CAINWOOD CT<br>FALLSTON, MD 21047-2641 | Common | 95 |
| BERTHA GONZALEZ FLORES | 1517 S SEDAR<br>SANTA ANA, CA 92707 | Common | 10 |
| BETH COLEY CUST<br>ZACHARY COLEY UTMA/VA | 1000 GOLDLEAF CT<br>VIRGINIA BEACH, VA 23464-5364 | Common | 1 |
| BLANCHE BLUFORD CUST<br>JALINA BLUFORD UTMA/CA | 175 CHADBOURNE WAY<br>OAKLAND, CA 94619-2302 | Common | 1 |
| BREE MILENKEVICH &<br>AMBER MILENKEVICH JT TEN | 18002 RICHMOND PLACE DR #3416<br>TAMPA, FL 33647-1738 | Common | 1 |
| BRETT SCHEISSER | 310 COPPERFIELD DR<br>WILLIAMSTOWN, NJ 08094-9260 | Common | 1 |
| BRIANNA HOWARD | 2099 FALCONS ROOST<br>PRESCOTT, AZ 86303-7413 | Common | 1 |
| BRIDGET DELANEY | 131 LOUIE ST<br>LAKE CHARLES, LA 70601 | Common | 1 |
| BRITTANY SCOTT | 27843 GEBHART LN<br>TRACY, CA 95304 | Common | 1 |
| BYRON RAMAGE CUST<br>CHRISTINA RAMAGE UTMA/FL | 11851 NW 7TH ST<br>PLANTATION, FL 33325-1836 | Common | 1 |
| CAITLIN DOWLING | 36 CLIFFORD STREET<br>HYDE PARK, MA 02136-2333 | Common | 1 |
| CANDACE FOREMAN CUST<br>ELIJAH FOREMAN UTMA/OH | 7949 TIPPERARY CT N<br>DUBLIN, OH 43017-9268 | Common | 1 |
| CAREY THOMAS | 4821 WESTGROVE RD<br>VIRGINIA BEACH, VA 23455-5334 | Common | 1 |
| CARLA FERGUSON | 3538 ROSEDALE<br>HOUSTON, TX 77004-6406 | Common | 1 |
| CARLA R WADDELL | 3741 AUDREY ST<br>CHARLOTTE, NC 28215-2916 | Common | 2 |
| CARLY BATTAGLIA | 11750 CAMINITO TAMBORREL<br>SAN DIEGO, CA 92131-2101 | Common | 1 |
| CAROL NORRIS | 9200 N PARK RD<br>ROGERS, AR 72756-8607 | Common | 1 |
| CAROL RUBACK CUST JENNA<br>ANN RUBACK UGMA | 1730 NW 97TH AVENUE<br>PLANTATION, FL 33322-5611 | Common | 6 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| CAROLYN C CHING | 9312 CANDLEWOOD DR<br>HUNTINGTON BEACH, CA 92646-4726 | Common | 112 |
| CAROLYN GRACE DUSHEK | 17 SONGBIRD LANE<br>ALISO VIEJO, CA 92656-1232 | Common | 326 |
| CAROLYN SILVANI<br>C/O WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 171 |
| CASEY COSTANZA | 45 E 35TH STREET<br>BAYONNE, NJ 07002-3924 | Common | 1 |
| CATHERINE WINJE | 721 41ST AVENUE S<br>MOORHEAD, MN 56560-6714 | Common | 1 |
| CB ESTONILO | 12222 DOWNING STREET<br>GARDEN GROVE, CA 92840-3908 | Common | 10 |
| CEDE & CO (FAST ACCT) | PO BOX 20, BOWLING GREEN STATION<br>NEW YORK, NY 10004 | Common | 84,317,234 |
| CESAR CHAVEZ | 5224 GOODMAN DR<br>THE COLONY, TX 75056-2542 | Common | 1 |
| CHARLES F CALDWELL | 1016 N MAIN ST<br>WILDORADO, TX 79098-9999 | Common | 140 |
| CHARLES R WHITNEY | 2100 HWY 15 #24<br>MYRTLE BEACH, SC 29577-5242 | Common | 225 |
| CHARLES VOSICKA | 3601 HOWARD AVE<br>LOS ALAMITOS, CA 90720-3682 | Common | 1 |
| CHELSEA HAYES | 18 N MCCORD RD 95<br>TOLEDO, OH 43615 | Common | 1 |
| CHELSI REMI LANDRY | 218 NEWCASTLE DRIVE<br>VALLEJO, CA 94591-7021 | Common | 1 |
| CHERI D SHEPARD CUST<br>ASHLEIGH SHEPARD<br>UNDER THE OK UNIF TRAN MIN ACT | 2103 BARRINGTON DR<br>NORMAN, OK 73071-7311 | Common | 1 |
| CHERISH GIRARD | 747 SE CAMELIA CT<br>HILLSBORO, OR 97123-4572 | Common | 1 |
| CHERYL KNOX-OLSON | 19062 WILLOW BROOK LANE<br>TRABUCO CANYON, CA 92679-1128 | Common | 173 |
| CHERYL L KNOX-OLSON | 19062 WILLOW BROOK LANE<br>TRABUCO CANYON, CA 92679-1128 | Common | 202 |
| CHERYL ROSS | 16836 S BUDLONG AVENUE<br>GARDENA, CA 90247-5518 | Common | 1 |
| CHERYL RUDICH<br>C/O THE WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 365 |
| CHIMA AGHANYA | 27 ERMINE ROAD<br>CHESTER,  CH2 3PN<br>UNITED KINGDOM | Common | 1 |
| CHINOOK TRADING CO | 7405 SW TECH CENTER DR STE 160<br>PORTLAND, OR 97223-8060 | Common | 1 |
| CHIRA BOWLES | 40 AUSTIN BRANCH ROAD<br>PORTLAND, TN 37148 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| CHRIS RAMOS | 8531 N FULLER<br>FRESNO, CA 93720-1520 | Common | 10 |
| CHRIS STONELEY CUST<br>SKYE STONELEY UTMA CA | 5167 TOPANGA CANYON BLVD<br>WOODLAND HILLS, CA 91364-1713 | Common | 1 |
| CHRISTINA L CAMPBELL | 25412 BARENTS STREET<br>LAGUNA HILLS, CA 92653-5250 | Common | 68 |
| CHRISTINA SHIELDS | 8043 N LAWN AVE<br>KANSAS CITY, MO 64119-1022 | Common | 1 |
| CHRISTINA ZIEMBOWICZ | 17759 FAN PALM LANE<br>RIVERSIDE, CA 92503-7045 | Common | 60 |
| CHRISTINE GODFREY | 2649 RIVER PLAZA #239<br>SACRAMENTO, CA 95833-3279 | Common | 1 |
| CINDI KIRSHNER CUST<br>ARIEL KIRSHNER<br>UNDER THE PA UNIF TRAN MIN ACT | 304 PHEASANT HILL RD<br>BRYN MAWR, PA 19010-2051 | Common | 18 |
| CLAIRE RICE CUST<br>MIRIAH CLARK UTMA/DC | 1324 TAYLOR ST NE<br>WASHINGTON, DC 20017-2627 | Common | 1 |
| CLARA MASON | 12560 HASTER SP #145<br>GARDEN GROVE, CA 92840-6032 | Common | 10 |
| CLEOPATRA PLEDGER CUST<br>LACROIX PLEDGER UTMA/MA | 50 EVANS STREET<br>DORCHESTER CENTER, MA 02124-4325 | Common | 1 |
| CLEOPATRA PLEDGER CUST<br>MYSSIAH PLEDGER UTMA/MA | 50 EVANS STREET<br>DORCHESTER CENTER, MA 02124-4325 | Common | 1 |
| CLIFF CLARK | 11154 N BRAEMER<br>HAYDEN, ID 83835-8158 | Common | 1 |
| CLINTON RELATIONAL OPPORTUNITY<br>MASTER FUND L P<br>C/O CLINTON GROUP INC | 601 LEXINGTON AVE 51ST FLR<br>NEW YORK, NY 10022 | Common | 1,100 |
| CORINNE ASHIMINE | 4820 GARNET STREET<br>TORRANCE, CA 90503-2221 | Common | 1 |
| CRAIG LUBBE CUST<br>ALEXANDRA LUBBE UTMA/IN | 2500 BERWICK DR<br>SHELBYVILLE, IN 46176-3156 | Common | 1 |
| CRISTINA BUSHEE CUST<br>JANELLE BUSHEE UTMA/SD | 913 W CLARK<br>VERMILLION, SD 57069-1704 | Common | 1 |
| CRYSTAL GARCIA | 2025 W SEVEN OAKS DRIVE<br>PRESCOTT, AZ 86305-7741 | Common | 1 |
| CRYSTAL GELLER CUST<br>SOPHIE GELLER UTMA/MD | 8602 BOVELDER DRIVE<br>LAUREL, MD 20708-3519 | Common | 1 |
| CRYSTAL SCHOEN C/F<br>MADISYN SCHOEN UTMA/IL | 413 PEACH ST<br>WASHINGTON, IL 61571 | Common | 1 |
| CRYSTAL YOUNG | 904 NE MINNEHAHA C-26<br>VANCOUVER, WA 98665-8739 | Common | 1 |
| CYNTHIA BAIRD CUST<br>JASMINE RASTEGAR UTMA CA | 1770 E FIR APT 104<br>FRESNO, CA 93720-3681 | Common | 1 |
| CYNTHIA STAIMIE | 3823 MARBER AVE<br>LONG BEACH, CA 90808-2023 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| DAINA A BEUTEL | 2803 CANYON VALLEY DRIVE<br>RICHARDSON, TX 75080-1833 | Common | 504 |
| DAINA BEUTEL<br>C/O THE WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 487 |
| DANA CARR CUST<br>ETHAN CARR UTMA/TX | 10542 OLEANDER POINT DRIVE<br>HOUSTON, TX 77095-6670 | Common | 1 |
| DANA COX CUST<br>STEPHANIE COX UTMA/GA | 104 SANTOLINA PARK<br>PEACHTREE CITY, GA 30269-3241 | Common | 1 |
| DANGELA KEYS | 301 HAYS MILL RD B6<br>CARROLLTON, GA 30117-4214 | Common | 1 |
| DANIELLE FEUERSTEIN | 19622 OCCIDENTAL LN<br>HUNTINGTON BEACH, CA 92646-3425 | Common | 1 |
| DANIELLE POWERS | 8087 RHANBOUY RD<br>SPRING HILL, FL 34606-1954 | Common | 3 |
| DANYELLE LUNDY | 9160 HIGHWAY 278<br>COVINGTON, GA 30014-7023 | Common | 1 |
| DARIN A M HOFFMAN CUST<br>SARAH NEEL<br>UNDER THE CA UNIF TRAN MIN ACT | 7004 SUGARMILL CT<br>BAKERSFIELD, CA 93306-7508 | Common | 10 |
| DARREN FOUQUETTE | 1347 W GAGE AVE<br>FULLERTON, CA 92833-4622 | Common | 73 |
| DAVID BROWN | 20331 BANCROFT CIR<br>HUNTINGTON BEACH, CA 92646-4735 | Common | 1 |
| DAVID SEAL | 2126 5TH AVENUE<br>MUSCATINE, IA 52761-4610 | Common | 1 |
| DAVID WADE | 24762 ALESSANDRO BLVD<br>MORENO VALLEY, CA 92553-3942 | Common | 1 |
| DEBBIE HEIL CUST<br>ROSE STEIN UTMA/LA | 12757 COURSEY BLVD #2168<br>BATON ROUGE, LA 70816-6519 | Common | 1 |
| DEBBIE HEIL CUST<br>ROWAN STEIN UTMA/LA | 12757 COURSEY BLVD<br>BATON ROUGE, LA 70816-4571 | Common | 1 |
| DEBBIE HILL | 2614 WATSON PL<br>AMARILLO, TX 79110-2436 | Common | 1 |
| DEBORAH A TROUP | 179 SANDPIPER LANE<br>ALISO VIEJO, CA 92656-1840 | Common | 428 |
| DEBORAH BURNS | 10423 20TH AVE S<br>SEATTLE, WA 98168-1643 | Common | 10 |
| DEBORAH FOUTZCUST<br>DACIA FOUTZ UTMA NM | PO BOX 2953<br>KIRTLAND, NM 87417-2953 | Common | 1 |
| DEBORAH TROUP<br>C/O THE WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 97 |
| DEBRA SCHULTZ CUST<br>KEIRA SCHULTZ UTMA NY | 476 MAIN AVE<br>WYNANTSKILL, NY 12198-8209 | Common | 1 |
| DEMELZA YOUNG | 4550 INDIAN CREEK LOOP<br>OWENSBORO, KY 42303-9652 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| DENISE HOLMES HALLAGAN | 2619 S 33 ST<br>OMAHA, NE 68105-3665 | Common | 1 |
| DENISE KRUMENACKER CUST<br>ERIN KRUMENACKER UTMA MD | 27170 MELROSE LANE<br>MECHANICSVILLE, MD 20659-2862 | Common | 1 |
| DENRUDEE HOLLOWAY CUST<br>ELIZABETH SALDONNA UTMA MA | 14 WESTON ST<br>BROCKTON, MA 02301-3331 | Common | 1 |
| DEVONNA BOARDLEY | 102 JULIE RD<br>SANATOGA, PA 19464-7214 | Common | 1 |
| DIANE APPLEGATE CUST<br>CARRIE APPLEGATE UNDER THE ID<br>UNIFORM GIFT TO MINOR ACT | 2411 PENDLETON STREET<br>BOISE, ID 83705-2541 | Common | 9 |
| DIANE S TAKACH CUST<br>ERICA JEAN TAKACH UTMA/CA | 4765 LORELEI AVE<br>LONG BEACH, CA 90808-1132 | Common | 55 |
| DIMITRI GULLEY CUST<br>ARIELLE GULLEY UTMA OH | 7906 PLAINS ROAD  STE 9<br>MENTOR ON THE LAKE, OH 44060-8530 | Common | 1 |
| DIRECTOR OF FINANCE<br>STATE OF HI UNCLAIMED PROPERTY BRANCH | POST OFFICE BOX 150<br>HONOLULU, HI 96810-0150 | Common | 10 |
| DONALD HANSEN &<br>TINA HANSEN JT TEN | 2410 WOODROW WILSON BLVD APT #3<br>WEST BLOOMFIELD, MI 48324-1717 | Common | 1 |
| DONNA FRANK CUST<br>WHITLEY FRANK UTMA/NE | 51788 875 RD<br>VERDIGRE, NE 68783-6132 | Common | 1 |
| DONNA JORDAN CUST<br>TAYLOR JORDAN UTMA/NC | 3708 WHITWORTH DR<br>GREENSBORO, NC 27405-9709 | Common | 1 |
| DONNA LOEFFLER CUST<br>HEIDI LOEFFLER UTMA MN | 108 N MAIN ST<br>ALTURA, MN 55910-9402 | Common | 1 |
| DONNA LOEFFLER CUST<br>MEGAN LOEFFLER UTMA MN | 108 N MAIN ST<br>ALTURA, MN 55910-9402 | Common | 1 |
| DONNA MARIA CORRENTO KNOWLES | 1319 WELLS ST<br>PHILADELPHIA, PA 19111-4921 | Common | 22 |
| DONNA MARIA CORRENTO-KNOWLES | 220 LOCKART TERRACE<br>PHILADELPHIA, PA 19116-3138 | Common | 22 |
| DONNA PEREZ | 13521 MAR VISTA STREET<br>WHITTIER, CA 90602 | Common | 78 |
| DONNA S CLOVER | 7601 N LEONARD AVE<br>CLOVIS, CA 93619-9028 | Common | 5 |
| DONNA SARIBAY | 830 KAA KEPA ST<br>LAHAINA, HI 96761-1302 | Common | 143 |
| DONNA SPERA | 59 HATCHFIELD DR<br>BROCKTON, MA 02301-4429 | Common | 1 |
| DWAC PASS-THRU ACCOUNT<br>COVERING SHARES VESTED UNDER THE<br>COMPANY'S RESTRICTED STOCK PLAN | C/O AMERICAN STOCK TRANSFER<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Common | 3,276 |
| EBONY ORTIZ | 111 BREMERTON DR<br>HUNTSVILLE, AL 35824-2505 | Common | 1 |
| EDELINA BUTLER | 734 EDELWEISS LN SE<br>OLYMPIA, WA 98513-2194 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| EILEEN WALSH | 326 W ELM AVE<br>BURBANK, CA 91506-3318 | Common | 1 |
| ELAINE GARIBAY | 3201 E LEVELGLEN DRIVE<br>WEST CORINA, CA 91792 | Common | 82 |
| ELIZABETH FURLONG | 19910 ANGEL LANE<br>ODESSA, FL 33556-3918 | Common | 9 |
| ELIZABETH SARKOZY | 2739 SHIELDS CT<br>THOUSAND OAKS, CA 91360-1641 | Common | 10 |
| ELLEN HAYNES | 2233 BELMONT DR<br>LEXINGTON, KY 40516-9672 | Common | 1 |
| ERIC G NELSON | 3137 CEDAR AVENUE SOUTH<br>MINNEAPOLIS, MN 55407-3806 | Common | 75 |
| ERIC H NAPIER | 3520 HIGHWAY 59<br>KEYSVILLE, VA 23947-3709 | Common | 1 |
| ERIC LAEHN | 4963 N 76TH ST<br>MILWAUKEE, WI 53218-3828 | Common | 1 |
| ESTABON PONCE | PO BOX 1934<br>BEAUFORT, SC 29901-1934 | Common | 1 |
| EUGENE CRAWLEY | 13222 HAWTHORN LN<br>WOODBRIDGE, VA 22193-5160 | Common | 1 |
| EVA ELAINE HERMAN | P.O BOX 183<br>SAINT ONGE, SD 57779-0183 | Common | 1 |
| EVELYN DEISBECK | 811 KENYON AVE<br>WALDORF, MD 20602-2814 | Common | 1 |
| FAMILY TRUST OF PHILIP M KELLETT &<br>BEVERLY H KELLETT DTD AUG 1, 2002 | 6163 ACADEMY AVE<br>RIVERSIDE, CA 92506-3702 | Common | 225 |
| FERI KHOSROWPOUR | 1085 AQUINO CIRCLE<br>CORONA, CA 92879-8255 | Common | 34 |
| FRANK ANTHONY GARCIA III | 212  CAROLYN DR<br>AMERICAN CANYON, CA 94503-1008 | Common | 40 |
| FURONDA BRASFIELD | 1101 S CURTIS AVE APT #C23<br>FAYETTEVILLE, AR 72701-7017 | Common | 1 |
| GARY LAWSON | 611 LAKE BRIDGE DR<br>LAKE DALLAS, TX 75065-2888 | Common | 1 |
| GEORGE E SMITH | 300 S 40TH<br>VAN BUREN, AR 72956-5672 | Common | 1 |
| GEORGE NELSON | 15461 FUGATE COURT<br>MORENO VALLEY, CA 92551-3618 | Common | 2 |
| GERRIE FISHBACK | 14135 VALLEY BLVD<br>FONTANA, CA 92335-5237 | Common | 10 |
| GINA DAVIDSON | 7104 PELICAN DRIVE<br>BUENA PARK, CA 90620 | Common | 31 |
| GINAMARIE BEST CUST<br>TAYLOR BEST-ANDERSON UTMA MA | 175 MENLO ST<br>BROCKTON, MA 02301-6137 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| GINGER HETLAND CUST<br>TRICIA HETLAND UTMA/MN | 101 NOKOMIS ST W<br>OSAKIS, MN 56360-8367 | Common | 1 |
| GLADYS AGUIAR CUST<br>FRANCELINA AGUIAR UTMA/AR | 510 ANE AVE<br>LOWELL, AR 72745-8464 | Common | 1 |
| GREG MILLS | 3301 E 15<br>EDMOND, OK 73013-7705 | Common | 1 |
| GREGORY DILLOFF CUST<br>NICHOLAS DILLOFF UTMA/NV | 1940 DUNNAM ST<br>HENDERSON, NV 89011-4404 | Common | 1 |
| GREGORY SEGURA CUST<br>MICHAEL SEGURA UTMA CA | 33188 ROMANCE PLACE<br>TEMECULA, CA 92592-3304 | Common | 1 |
| HARRISON CHISLOCK | 15135 KILE STREET<br>PRESCOTT, AZ 86305 | Common | 1 |
| HEATHER BAKER CUST<br>CALLIE BAKER UTMA/OH | 15893 KENWOOD DR<br>MIDDLEFIELD, OH 44062-9710 | Common | 1 |
| HEATHER DAVIS | 3002 W BALLAST PT<br>TAMPA, FL 33611-4008 | Common | 1 |
| HEATHER MCALLISTER | 3217 NEVADA AVENUE<br>EL MONTE, CA 91731-3349 | Common | 10 |
| HEIDI ANN FRANK | 7210 E 66TH PLACE<br>COMMERCE CITY, CO 80022 | Common | 1 |
| HENERY CLAY LOGAN | 7223 WINTERVILLOW CT<br>SACRAMENTO, CA 95828 | Common | 1 |
| HILARY LACHMAN CUST<br>LINDSEY R LACHMAN<br>UNDER THE NJ UNIF TRAN MIN ACT | 17 STRATFORD DR<br>LIVINGSTON, NJ 07039-5136 | Common | 28 |
| HOLLIE MARIE BRANDT CUST<br>ANGELA NICOLE BRANDT UTMA/WI | 623 MANISTIQUE AVE<br>SOUTH MILWAUKEE, WI 53172-3327 | Common | 1 |
| HOLLY BINGHAM | 5023 BELLFLOWER BLVD<br>LAKEWOOD, CA 90713-1811 | Common | 1 |
| HOLLY CAMPBELL | 1720 TAFT AVE APT 201<br>LOS ANGELES, CA 90028-5650 | Common | 1 |
| HOLLY MCGEE | 11279 PRINCESSA LN<br>JACKSONVILLE, FL 32218-4147 | Common | 1 |
| INNELLE SIMONS CUST<br>RASHAWN SIMONS UTMA/FL | 12971 SW 42 ST<br>MIRAMAR, FL 33027-3176 | Common | 1 |
| INNELLE SIMONS CUST<br>ZERRICK SIMONS UTMA/FL | 12971 SW 42 ST<br>MIRAMAR, FL 33027-3176 | Common | 1 |
| IRINA CARABEO | 1 THURSTON LN<br>HYDE PARK, NY 12538 | Common | 1 |
| ISAIAH CAVACO | 8355 CHESAPEAKE DR<br>NORTH RIDGEVILLE, OH 44039 | Common | 150 |
| J M GANDARILLAS | 207 WALNUT ST<br>MONTCLAIR, NJ 07042-2925 | Common | 120 |
| JACINTH ROSA | 7 PARSELL LN<br>WESTPORT, CT 06880-5632 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| JACK A AUSTIN & JUDY A AUSTIN JT TEN WROS | 2507 POWELL PL FORT COLLINS, CO 80526-5303 | Common | 15 |
| JACK MAGILL CUST ALLYSON SPECTOR UFLUTMA | 9441-A BOCA GARDENS CIR S BOCA RATON, FL 33496-1748 | Common | 22 |
| JACKIE CERVANTES | 848 FELICITA AVE ESCONDIDO, CA 92025-5911 | Common | 10 |
| JACQUELINE PUELLO CUST JANEL URENA UTMA/FL | 17807 NW 7TH AVE MIAMI, FL 33169-4731 | Common | 1 |
| JAMES C SCHAPER & ADELE SCHAPER JT TEN | 1 MERRY LANE WESTON, CT 06883-1209 | Common | 225 |
| JAMES E ZELASNY | 10 SCHINDLER DR SUCCASUNNA, NJ 07876-1182 | Common | 1 |
| JAMES EDWIN SNAVLEY | P O BOX 1418 LAKEVIEW, CA 92567-1418 | Common | 1 |
| JAMES HOWSER | 26 WILLOW TREE LANE IRVINE, CA 92612-2229 | Common | 36 |
| JAMES J HARVEY | 326 BROWNTOWN RD WYALUSING, PA 18853-7778 | Common | 225 |
| JAMES NELSON | 118 VINEYARD LANE WINLOCK, WA 98596-9796 | Common | 1 |
| JAMIE LABELLA | 6853 COSMOS STREET CHINO, CA 91710-8203 | Common | 2 |
| JAMIE WENDLING & MICHAEL WENDLING JT TEN | 1816 WOLF RD WAUKESHA, WI 53186-2644 | Common | 1 |
| JAN KANO & JUDY KOHASHI JT TEN | 7486 KEKAA STREET HONOLULU, HI 96825-2807 | Common | 37 |
| JAN KOHASHI & JUDY KOHASHI JT TEN | 7486 KEKAA STREET HONOLULU, HI 96825-2807 | Common | 30 |
| JANICE MEYERS CUST ALEXA MEYERS UTMA/TX | 7222 CURRIN DR DALLAS, TX 75230 | Common | 1 |
| JANINE WEINREB | 3303 SAGEMORE DR MARLTON, NJ 08053-3926 | Common | 267 |
| JARED DICKERSON | 4503 20TH AVE W BRADENTON, FL 34209-5142 | Common | 1 |
| JENNA THOMPSON | 1178 MORADO PL OXNARD, CA 93030-5481 | Common | 1 |
| JENNIFER A LAMB | 4021 TAGGART CAY N #207 SARASOTA, FL 34233-4811 | Common | 12 |
| JENNIFER BEEBE | 417 PEACH DRIVE MILLVILLE, NJ 08332-4762 | Common | 1 |
| JENNIFER COBBS CUST AMY MICHELE COBBS UND THE CA UNIF TRANSFERS TO MINORS ACT | 11 LAUREL TREE LANE IRVINE, CA 92612-2214 | Common | 33 |
| JENNIFER COBBS CUST STACY LYNNE COBBS UND THE CA UNIF TRANSFERS TO MINORS ACT | 11 LAUREL TREE IRVINE, CA 92612-2214 | Common | 33 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| JENNIFER COLLINS C/F<br>CALLIE COLLINS UTMA/ID | 40 CEDAR HILLS DRIVE<br>POCATELLO, ID 83204-4400 | Common | 1 |
| JENNIFER D WESCH | 12 AMARANTE<br>LAGUNA NIGUEL, CA 92677-8929 | Common | 68 |
| JENNIFER ELLIOTT | 274 ROUTE 206<br>HILLSBOROUGH, NJ 08844-4640 | Common | 1 |
| JENNIFER FELDER | 912 OBSERVATORY CT<br>ORLANDO, FL 32818-6851 | Common | 1 |
| JENNIFER HAGLUND CUST<br>CLINTON LAWRENCE MAGLUND<br>UNDER THE CA UNIF TRAN MIN ACT | 5560 W KEYS ROAD<br>MODESTO, CA 95358-8766 | Common | 9 |
| JENNIFER HILL CUST<br>COURTNEY HILL UTMA/PA | 1532 SUMMIT AVENUE<br>LINWOOD, PA 19061-4339 | Common | 1 |
| JENNIFER J PIERCE | 3816 W LINEBAUGH SUITE 106<br>TAMPA, FL 33618-8900 | Common | 1 |
| JENNIFER MCGURGAN | 2904 UNICORNIO ST<br>CARLSBAD, CA 92009-4430 | Common | 155 |
| JENNIFER MCGURGAN | 2904 UNICORNIO STREET<br>CARLSBAD, CA 92009-4430 | Common | 221 |
| JENNIFER MCGURGAN<br>C/O WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 253 |
| JENNIFER MCMASTERS | 750 N MARYE DR<br>GRAHAM, NC 27253-8425 | Common | 1 |
| JENNIFER SUCIU | 5058 DAWN COURT<br>WARRENTON, VA 20187-8902 | Common | 1 |
| JENNIFER WORKING | 12012 DIANE ST<br>GARDEN GROVE, CA 92840-3221 | Common | 8 |
| JENNIFER ZAPOLI | 505 31 ST<br>NEWPORT BEACH, CA 92663-3805 | Common | 1 |
| JENNY CHEN CUST<br>ANDREA CHEN UTMA/HI | 600 QUEEN ST 2303<br>HONOLULU, HI 96813-5189 | Common | 1 |
| JESSE DICKERSON | 4503 20TH AVE W<br>BRADENTON, FL 34209-5142 | Common | 1 |
| JESSICA BARLOW | 108 LONGLEAF DR<br>CAYCE, SC 29033-1912 | Common | 1 |
| JESSICA BARR | 1018 JAKL AVE<br>SARASOTA, FL 34232 | Common | 1 |
| JESSICA SLATIN | 5038 PLEASANT VIEW DR<br>SPARKS, NV 89434-9624 | Common | 1 |
| JILL TUCKER | 6363 RADIANT RAPTURE AVE<br>LAS VEGAS, NV 89131-3805 | Common | 189 |
| JILLIAN ATKINSON | 1351 E BERKS ST<br>PHILADELPHIA, PA 19125-2813 | Common | 1 |
| JIMMIE LEWIS | PO BOX 980174<br>HOUSTON, TX 77098-0174 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| JOAN REESE | 571 FAIRFIELD DR<br>GREENSBURG, PA 15601-6127 | Common | 1 |
| JOANI NORRIS | 9160 HIGHWAY 278<br>COVINGTON, GA 30014-7023 | Common | 1 |
| JODI COLEMAN CUST<br>KAMIE JENSEN UTMA/CA | 2699 LAUGHLIN CT<br>MERCED, CA 95340-5490 | Common | 1 |
| JODY DEMCHUK | 2313 RIDGEMONT WAY<br>UPLAND, CA 91784-8626 | Common | 40 |
| JOEANN ADAMS CUST<br>KIZZIE ADAMS UGMA/MI | 1787 BAGLEY<br>DETROIT, MI 48216-1969 | Common | 1 |
| JOHN COLLINS CUST<br>ANDREA COLLINS<br>UNDER THE CA UNIF TRAN MIN ACT | 1010 EMERALD BAY<br>LAGUNA BEACH, CA 92651-1230 | Common | 1 |
| JOHN COLLINS CUST<br>LAUREN COLLINS<br>UNDER THE CA UNIF TRAN MIN ACT | 1010 EMERALD BAY<br>LAGUNA BEACH, CA 92651-1230 | Common | 1 |
| JOHN MCMONAGLE CUST<br>EMMA JANE MCMONAGLE UTMA/PA | 22 HORSESHOE DR<br>MORGANTOWN, PA 19543-8831 | Common | 1 |
| JOHN MULVANEY | 845 TWIN LAKES DR<br>BIRMINGHAM, AL 35215-6511 | Common | 30 |
| JOLEEN ROMAN | 9782 CONTINENTAL DR<br>HUNTINGTON BEACH, CA 92646-4225 | Common | 10 |
| JONELL MALER | 1568 CALYPSO<br>APTOS, CA 95003-5803 | Common | 2 |
| JORDAN PERRY TOWNE CUST<br>MADELINE BELLE TOWNE UTMA CA | 123 EAGLEWOOD PL<br>ROCKTON, IL 61072-3105 | Common | 1 |
| JOSE E MARTINEZ CANAAN | 2880 S LE JEUNE RD<br>CORAL GABLES, FL 33134-6602 | Common | 1 |
| JOSELITO MAGBITANG | 6914 SAN ALFREDO CIRCLE<br>BUENA PARK, CA 90620-3704 | Common | 192 |
| JOSEPH COFFEY | 80 GREYLAWN AVE<br>WARWICK, RI 02889-3017 | Common | 1 |
| JOSEPH EDWARDS CUST<br>BRIANNA EDWARDS UTMA/CA | 12 FAYETTE CIR<br>LADERA RANCH, CA 92694-1452 | Common | 1 |
| JOSEPH GERMANOSKI | 219 GARTLEY AVE<br>ELLWOOD CITY, PA 16117-2512 | Common | 1 |
| JOSEPH PELOQUIN CUST<br>HALEY PELOQUIN UTMA/MA | 59 EMERALD STREET<br>TYNGSBORO, MA 01879-1936 | Common | 1 |
| JOSEPH REED | 36 PERSONETTE AVE<br>VERONA, NJ 07044-1932 | Common | 1 |
| JOSEPH WHITE | 2020 GREG ST<br>AZLE, TX 76020-2704 | Common | 1 |
| JOSH OLSEN | 3520 NICHOLET TRAIL<br>PRESCOTT, AZ 86305-7102 | Common | 1 |
| JOSH STEPHENS | 802 DOUGLAS DRIVE<br>EVANSVILLE, IN 47712-4348 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| JOY PETERSEN C/F<br>SKYE PETERSEN UTMA/CA | 111 VIA MONTE PICAYO<br>SAN CLEMENTE, CA 92673-6601 | Common | 1 |
| JOYELLE L DEMPSEY | 53 COLUMBUS AVE<br>BELLEVILLE, NJ 07109-2018 | Common | 98 |
| JUANA DEL RIO | 1823 N BAKER AVE<br>ONTARIO, CA 91764-1141 | Common | 10 |
| JUANA MONJARES | PO BOX 29124<br>SANTA ANA, CA 92799-9124 | Common | 10 |
| JUANITA JOHNSON CUST<br>COURTNEY JOHNSON UGMA/MI | 8903 WESTFIELD<br>DETROIT, MI 48204-2610 | Common | 1 |
| JUDITH MCCALL CUST<br>CASEY LAFFERTY UTMA/NC | 3426 GREENHILL DRIVE<br>HIGH POINT, NC 27265-1818 | Common | 1 |
| JULIANNE SCALLEY | 1651 79TH ST<br>BROOKLYN, NY 11214 | Common | 396 |
| JULIE PETRITSCH | 4145 SHOREBREAK<br>HUNTINGTON BEACH, CA 92649-2184 | Common | 99 |
| JULIE RICHARDS<br>C/O THE WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 910 |
| KAARIN KEIL | 421 NE 43RD ST<br>SEATTLE, WA 98105-6537 | Common | 1 |
| KAITLIN KEMP | 961 CEDAR BROOK LANE<br>VACAVILLE, CA 95687-5261 | Common | 1 |
| KAREN BORN CUST<br>ALLYSON BORN UTMA/GA | 931 WOODCHASE DRIVE<br>MONROE, GA 30655-8433 | Common | 1 |
| KAREN BORN CUST<br>AMANDA BORN UTMA/GA | 931 WOODCHASE DRIVE<br>MONROE, GA 30655-8433 | Common | 1 |
| KAREN NGUYEN | 625 CARLOTTA CIRCLE<br>PINOLE, CA 94564-2366 | Common | 56 |
| KAREN NICHOLS CUST<br>COURTNEY RAYMOND UTMA/GA | 609 BROOKWATER DR<br>STOCKBRIDGE, GA 30281-7775 | Common | 1 |
| KAREN NICHOLS CUST<br>HANNA KIRBY UTMA/GA | 609 BROOKWATER DRIVE<br>STOCKBRIDGE, GA 30281-7775 | Common | 1 |
| KAREN NICHOLS CUST<br>JAZMYNE PARKS UTMA/GA | 609 BROOKWATER DRIVE<br>STOCKBRIDGE, GA 30281-7775 | Common | 1 |
| KAREN NICHOLS CUST<br>JESSICA JACKSON UTMA/GA | 609 BROOKWATER DRIVE<br>STOCKBRIDGE, GA 30281-7775 | Common | 1 |
| KAREN NICHOLS CUST<br>JHARDE JOHNSON UTMA/GA | 609 BROOKWATER DRIVE<br>STOCKBRIDGE, GA 30281-7775 | Common | 1 |
| KAREN NICHOLS CUST<br>KRISHUNEE WATKINS UTMA/GA | 609 BROOKWATER DR<br>STOCKBRIDGE, GA 30281-7775 | Common | 1 |
| KAREN NICHOLS CUST<br>NIA ROBERTS UTMA/GA | 609 BROOKWATER DRIVE<br>STOCKBRIDGE, GA 30281-7775 | Common | 1 |
| KAREN NICHOLS CUST<br>TORI HAILEY UTMA/GA | 609 BROOKWATER DRIVE<br>STOCKBRIDGE, GA 30281-7775 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| KAREN PERRY | 2052 HARTFORD DR 9<br>CHICO, CA 95928-7730 | Common | 14 |
| KAREN YOUNG | 93 TRAILING VINE<br>IRVINE, CA 92602-2468 | Common | 1 |
| KATHARINE GRACE HANSEN | 416 CIRCLE DR<br>RENO, NV 89509-2513 | Common | 4 |
| KATHRYN H NICKERSON | 12707 COTTAGE MILL RD<br>MIDLOTHIAN, VA 23114-3104 | Common | 39 |
| KELLIE STEIN | 3446 HARRIS<br>BATON ROUGE, LA 70816-8956 | Common | 1 |
| KELLIE STEIN | 12757 COURSEY BLVD #2168<br>BATON ROUGE, LA 70816-6519 | Common | 1 |
| KELLY A FILICETTI | 7330 W WIND LAKE RD<br>WIND LAKE, WI 53185-2130 | Common | 10 |
| KELLY GORMAN | 73 BELLEVUE<br>IRVINE, CA 92602-0112 | Common | 48 |
| KELLY GRAY CUST<br>FINLEY GRAY UTMA/VA | 25351 JUSTICE DR<br>CHANTILLY, VA 20152-6015 | Common | 1 |
| KELLY PERKINS | 8223 BEAR CREEK<br>DUNDALK, MD 21222-4807 | Common | 1 |
| KETASHA HARTFIELD CUST<br>DALLAS DAVIS UTMA/CA | 702 CRAWDAD CT<br>FAIRFIELD, CA 94533-8814 | Common | 1 |
| KHARI JAXON CUST<br>TONIKA BALLARD UGMA/MI | 19335 RUTHERFORD<br>DETROIT, MI 48235-2348 | Common | 1 |
| KIM SLOSARCZYK | 1697 E. SHADOW DLEN DRIVE<br>FRESNO, CA 93730 | Common | 10 |
| KIMBERLY EPSTEIN | 1919 WILLIMA PENN WAY<br>LANCASTER, PA 17601-5852 | Common | 1 |
| KIMBERLY JACKSON<br>C/O THE WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 335 |
| KIMBERLY LOCHNER | 16581 THAMES LANE<br>HUNTINGTON BEACH, CA 92647-4629 | Common | 65 |
| KIMBERLY RAMIREZ | 2006 E MULBERRY CT<br>ONTARIO, CA 91764-2321 | Common | 10 |
| KIMBERLY T JACKSON | 29296 SANDALWOOD  CT<br>SAN JUAN CAPISTRANO, CA 92675-1140 | Common | 210 |
| KIMBERLY T JACKSON | 1235 SOUTH SPRINGWOOD DRIVE 2<br>ANAHEIM, CA 92808-3602 | Common | 160 |
| KIMBERLY TOWNSEND | 955 FIR TREE PL<br>CARLSBAD, CA 92011-3926 | Common | 10 |
| KIMBERY A TOWNSEND | 955 FIR TREE PLACE<br>CARLSBAD, CA 92011 | Common | 45 |
| KIRSTEN HULTQUIST | 2787 BAYBERRY ST<br>WEST SACRAMENTO, CA 95691-4912 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| KRISTEN C NELSON | 4727 UPTON AVENUE SOUTH<br>MINNEAPOLIS, MN 55410-1839 | Common | 75 |
| KRISTEN DUNN | 1571 WEDGEWOOD WAY<br>UPLAND, CA 91786-2139 | Common | 10 |
| KRISTIN DAWN CARSON | 1212 HYDE PARK DR<br>SANTA ANA, CA 92705-2376 | Common | 1 |
| KRISTIN J ROSALES | 13564 JOSHUA LANE<br>CHINO, CA 91710-6624 | Common | 6 |
| KRISTIN MARTIN | PO BOX 421<br>WILLIAMSBURG, MA 01096-0421 | Common | 1 |
| KRISTINA C KELLY | 1227 COUNTY RD V<br>HUDSON, WI 54016-6711 | Common | 23 |
| KRISTINA HAYNES | 2233 BELMONT DR<br>LEXINGTON, KY 40516-9672 | Common | 1 |
| KRISTY MASONER | 5111 SEABREEZE WY<br>OXNARD, CA 93035-1054 | Common | 222 |
| KRYSTAL BATTLE | 306 S CHURCH ST<br>MILLINGTON, IL 60537 | Common | 1 |
| KRYSTAL DARBY | 913 TUCKAWAY TERR<br>FORT WASHINGTON, MD 20744-6756 | Common | 1 |
| KURITA LEWIS | 113 GARY ST<br>GULFPORT, MS 39503-3505 | Common | 1 |
| KYLE MASON | 1142 LYNDALE DR<br>CHARLESTON, WV 25314-2132 | Common | 1 |
| KYLIE REISER | 121 EAST NORTH STREET<br>WAYNE, OH 43466-7055 | Common | 1 |
| KYLIE WHITEHEAD | 73 OLD ASH RD<br>VOLANT, PA 16156-1721 | Common | 1 |
| KYM E GUY | 580 C FENWICK WAY<br>SIMI VALLEY, CA 93065-7337 | Common | 33 |
| L. CIANCIMIO | 22003 SANTAQUIN DR<br>DIAMOND BAR, CA 91765-2846 | Common | 10 |
| LADY DI ANA HANKEY | 2375 E TROPICANA AVE #8 166<br>LAS VEGAS, NV 89119-8329 | Common | 1 |
| LARONIA NEU | 623 DOGWOOD LANE<br>RAEFORD, NC 28376-9033 | Common | 1 |
| LARRY E HORTON | 777 BEAR MOUNTAIN DR<br>SAINT PETERS, MO 63376-2083 | Common | 22 |
| LATONYA SIMMS | 1117 WHITNEY AVENUE APT 1103<br>GRETNA, LA 70056 | Common | 2 |
| LAURA BETH TAKACH | 6211 HUNTLEY AVENUE<br>GARDEN GROVE, CA 92845-2123 | Common | 15 |
| LAURA NICHOLAS<br>C/O THE WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 279 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| LAURIE A COSTA | 775 COUNTY SQUARE DR. UNIT 40<br>VENTURA, CA 93003-9035 | Common | 81 |
| LAWANDA HUTCHISON | 412 MARSHALL STREET<br>ROCK HILL, SC 29730-6251 | Common | 1 |
| LAWRENCE E JACKSON &<br>BEVERLY H JACKSON<br>JT TEN | 10 KELLY CT<br>MOUNT HOLLY, NJ 08060-1126 | Common | 45 |
| LAWRENCE R SMITH | 16 KITE HILL RD<br>SANTA CRUZ, CA 95060-1419 | Common | 61 |
| LESLIE SCHIERS CUSTODIAN FOR<br>JADIN SCHIERS UTMA/CO | 1109 CHERRY STREET<br>FORT LUPTON, CO 80621-2308 | Common | 1 |
| LINDA L WHITE | 11669 FOX CREEK DRIVE<br>TAMPA, FL 33635-1509 | Common | 132 |
| LINDA S SLOVAK | 10109 BENT TREE DR<br>ROWLETT, TX 7508-8409 | Common | 62 |
| LISA C CHIN | 14302 MIRASOL<br>IRVINE, CA 92620 | Common | 333 |
| LISA ROWLAND | 2027 WOODLAND AVENUE<br>OJAI, CA 93023-4029 | Common | 22 |
| LISSA ALMONOR | 10100 NW 2 AVENUE<br>MIAMI SHORES, FL 33150-1222 | Common | 1 |
| LORELLA LABANCA | 3619 GREENMEADOW DRIVE<br>FULLERTON, CA 92835-1207 | Common | 257 |
| LORELLA LABANCA<br>C/O WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 131 |
| LOREN COLONNA CUST<br>VICTORIA CIRCOSTA UTMA/NJ | 130 PROBASCO ROAD<br>EAST WINDSOR, NJ 08520-5515 | Common | 1 |
| LORI LIVINGSTON CUST<br>GEORGE LIVINGSTON UTMA/AZ | 1285 PAPA TALK TRAIL<br>CHINO VALLEY, AZ 86323-9158 | Common | 1 |
| LORI MCCULLOCH CUST<br>EMILY MCCULLOCH UTMA/NM | 610 W TYLER AVENUE<br>LOVINGTON, NM 88260-2628 | Common | 1 |
| LORIE FOGEL | 4601 EVERLY ST<br>NORTH MYRTLE BEACH, SC 29582 | Common | 1,432 |
| LORRAE VILES CUST<br>BROOKE VILES UTMA/AZ | 2838 PRIMANERO LOOP<br>FORT MOHAVE, AZ 86426 | Common | 1 |
| LUMINITA SEAGROVES CUST<br>JESSICA SEAGROVES UTMA/TX | 4203 NORMANDY AVE<br>DALLAS, TX 75205-2039 | Common | 1 |
| LYNDA JOLIVET-CARTWRIGHT CUST<br>CHELSEY CARTWRIGHT UTMA/TX | 2602 ARBOR APT A<br>HOUSTON, TX 77004-6138 | Common | 1 |
| LYNN GIFFORD | 1413 WILLSHIRE RD<br>LYNDHURST, OH 44124-2411 | Common | 25 |
| LYNNETTE LEFFALL | 1259 WHISPERING OAKS DR<br>DESOTO, TX 75115-7410 | Common | 1 |
| MAIA ITO | 746 8TH AVE<br>HONOLULU, HI 96816-2112 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| MARGARET HOLLINGSWORTH CUST<br>ALANNA HOLLINGSWORTH UGMA/SC | PO BOX 721<br>HAMPTON, SC 29924-0721 | Common | 1 |
| MARGARITA TENORIO | 2050 OAK ST<br>SANTA ANA, CA 92707-2921 | Common | 10 |
| MARIA CASCIARO | 340 W SUPERIOR 909<br>CHICAGO, IL 60654 | Common | 75 |
| MARIA ELENA CARRANZA | 526 S WOOD ST.<br>SANTA ANA, CA 92703-4230 | Common | 10 |
| MARIA GUTIERREZ CUST<br>NATALIE GUTIERREZ UTMA/TN | 17081 RAUSIN RD<br>PHILADELPHIA, TN 37846-1550 | Common | 1 |
| MARIA KOHRING CUST<br>HANNAH KOHRING UTMA/MO | 717 BROOKRIDGE DR<br>SAINT LOUIS, MO 63119-4945 | Common | 1 |
| MARIELLA PATETE &<br>ANTHONY PLATANO JT TEN | 336 BENTWOOD LN<br>BOWLING GREEN, OH 43402-4383 | Common | 1 |
| MARISEL FONTE | 7018 W WATERS AVE<br>TAMPA, FL 33634-2292 | Common | 1 |
| MARJORIE BARR CUST<br>KAITLYN HARNEY UTMA VA | 2919 MOTHER WELL CT<br>HERNDON, VA 20171-4067 | Common | 1 |
| MARK ALLISON GRIFFITH &<br>DOREEN LYNNAE GRIFFITH JT TEN | 79 BRONX STREET<br>JOHNSTOWN, PA 15905-3210 | Common | 1 |
| MARK MEGINNIS CUST<br>SAVANNAH MEGINNIS UTMA/MD | 1546 RINGE DR<br>SEVERN, MD 21144-3415 | Common | 1 |
| MARSHA WHITEHEAD | 2265 INDIGO HILLS DR UNIT #4<br>CORONA, CA 92879 | Common | 142 |
| MARTHA DELGADO | 25592 ALTURA<br>LAGUNA NIGUEL, CA 92677-4322 | Common | 51 |
| MARY ALICE LEE CUST<br>ALYCIA L'CAROL HODGES UTMA LA | 306 ROOSEVELT ST<br>TALLULAH, LA 71282-2726 | Common | 1 |
| MARY FLETCHER CUST<br>AMY FLETCHER UTMA GA | 6520 CAPRIOLE POINTE<br>CUMMING, GA 30040-7051 | Common | 1 |
| MARY MARTINEZ CUST<br>BIANCA MARTINEZ<br>UNDER THE CA UNIF TRAN MIN ACT | 3818 SHEFFIELD CIRCLE<br>DANVILLE, CA 94506-1260 | Common | 10 |
| MARY REED CUST<br>TYRA REED UTMA/MN | 9120 NICOLLET AVE S<br>BLOOMINGTON, MN 55420-3763 | Common | 1 |
| MARY STAFFORD CUST<br>BRITTANY LONG UTMA/MS | 556 MCNEELY RD<br>COURTLAND, MS 38620-9714 | Common | 1 |
| MARYFRANCES RONDINELLO CUST<br>DOMINIQUE RONDINELLO UTMA NY | 600 TOMPKINS STREET<br>SYRACUSE, NY 13204 | Common | 1 |
| MAXIENNE OTTEY SAMUELS | 1856 COMMODORE POINT DRIVE<br>FLEMING ISLAND, FL 32003-7205 | Common | 1 |
| MEGAN FEUERSTEIN | 19622 OCCIDENTAL LN<br>HUNTINGTON BEACH, CA 92646-3425 | Common | 1 |
| MEGAN NORWOOD | 12710 WOODSHIRE PL<br>BATON ROUGE, LA 70816-2545 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| MELANI EDELSTEIN CUST<br>ETHAN RUSSELL BENOIST UTMA/MO | 586 PINETREE LAKE CT<br>CHESTERFIELD, MO 63017-5914 | Common | 1 |
| MELANI EDELSTEIN CUST<br>KATE ROSE BENOIST UTMA/MO | 586 PINETREE LAKE<br>TOWN AND COUNTRY, MO 63017-5914 | Common | 1 |
| MELANI EDELSTEIN CUST<br>LILAH SUNSHINE ROSENFELD<br>UTMA/IL | 2428 W DAKIN<br>CHICAGO, IL 60618-3712 | Common | 1 |
| MELINDA SUTTON | 6104 FIRESIDE DR APT A<br>CENTERVILLE, OH 45459-2026 | Common | 1 |
| MELISSA BARTENSLAGER CUST<br>SARAH BARTENSLAGER UTMA/NY | 38 LIME KILN RD<br>MALONE, NY 12953-5101 | Common | 1 |
| MELISSA BEEBE | 417 PEACH DR<br>MILLVILLE, NJ 08332-4762 | Common | 1 |
| MELISSA DICKINSON<br>C/O THE WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 472 |
| MELISSA SMITH | 8318 DAISY LN<br>RIVERSIDE, CA 92508-7101 | Common | 1 |
| MEZIANE HAMMICHE | 11803 LIMOUX PLACE<br>WOODBRIDGE, VA 22192-7437 | Common | 1 |
| MICHAEL B AFRICA | 9405 CITY LIGHTS DRIVE<br>ALISO VIEJO, CA 92656-2660 | Common | 24 |
| MICHAEL D CROSLEY | 646 JUNIPERO AVE<br>LONG BEACH, CA 90814-1057 | Common | 21 |
| MICHAEL DUTTON | 102 KELLY CIR<br>YORK, PA 17402-8659 | Common | 1 |
| MICHAEL JENKINS CUST<br>SARAH JENKINS<br>UNDER THE CA UNIF TRAN MIN ACT | 1325 19TH ST<br>MANHATTAN BEACH, CA 90266-4058 | Common | 4 |
| MICHAEL WOLF | 3565 BYRON RD<br>XENIA, OH 45385-9519 | Common | 1 |
| MICHELE L DARDEN CUST<br>W COLTON PENNINGTON UTMA/NC | 721 CANAL DR<br>KILL DEVIL HILLS, NC 27948 | Common | 1 |
| MICHELE M MCBRIDE | 34 VELA CT<br>COTO DE CAZA, CA 92679-5101 | Common | 778 |
| MICHELE SMITH | 2001 S MICHIGAN AVE 19P<br>CHICAGO, IL 60616-5050 | Common | 1 |
| MICHELLE COHEN | 5153 D LAKE CATALINA DR<br>BOCA RATON, FL 33496-2489 | Common | 139 |
| MICHELLE DUCOING-BENNETT &<br>LA TOYA DUCOING JTTEN | 606 CLIFFT STREET<br>BOLIVAR, TN 38008-2404 | Common | 1 |
| MICHELLE OWENS CUST<br>VICTORIA WAREHAM UTMA/NY | 6655 S OLD BALD HILL ROAD<br>SPRING WATER, NY 14560 | Common | 1 |
| MICHELLE ROSE DANIEL CUST<br>DAKOTA DANIEL UTMA/NY | 7570 CEDAR ST<br>AKRON, NY 14001-9611 | Common | 1 |
| MICHELLE STAFFORD | PO BOX 1867<br>GLEN ROSE, TX 76043-1867 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| MICHELLE THOMAS<br>C/O MICHELLE P HELMSDERFER | 610 WINDEMERE RD<br>NEWPORT NEWS, VA 23602-6124 | Common | 20 |
| MICHELLE WATKINS | 14015 N 94TH ST #1121<br>SCOTTSDALE, AZ 85260-3728 | Common | 1 |
| MICHELLE WILLIAMS | 1583 N MORNINGSIDE<br>ORANGE, CA 92867-4444 | Common | 10 |
| MICHELLE YSAIS | 8457 SARAH ST<br>ROSEMEAD, CA 91770-4028 | Common | 10 |
| MIKE BRUTINEL | 605 PANARAMA<br>PRESCOTT, AZ 86301-5353 | Common | 1 |
| MIKE ROBSON CUST<br>LINDSAY ROBSON<br>UNDER THE CA UNIF TRAN MIN ACT | 3788 AQUADUCT LANE<br>CHINO HILLS, CA 91709-2501 | Common | 1 |
| MIKE ROBSON CUST<br>SARAH ROBSON<br>UNDER THE CA UNIF TRAN MIN ACT | 3788 AQUADUCT LANE<br>CHINO HILLS, CA 91709-2501 | Common | 1 |
| MILDRED RIVERA CUST<br>MIKIYAH RIVERA UTMA/NJ | 244 MONTCLAIR AVE<br>NEWARK, NJ 07104-2312 | Common | 1 |
| MIRI HUNTER CUST<br>JORDAN HUNTER UTMA/WA | 253 ARIEL HEIGHTS<br>CHARLESTON, WV 25311-1143 | Common | 1 |
| MIRIAM SHERMAN | WINSTON TOWERS 600, 210-174TH APT 1105<br>SUNNY ISLES BEACH, FL 33160 | Common | 1 |
| MISCHON RASCHEL WILLIAMS | 1015 CHISWICK ROAD<br>RICHMOND, VA 23235-6115 | Common | 1 |
| MISTYE WESTBROOK | 4101 WESLEY STREET<br>LONGVIEW, TX 75605-4842 | Common | 1 |
| MOLLY BROWN | 27402 BETANZOS<br>MISSION VIEJO, CA 92692-3219 | Common | 13 |
| MONA ANES CUST<br>VICTORIA ANES UTMA/CA | 216 KEYES LN<br>SUISUN CITY, CA 94585-4133 | Common | 1 |
| MONICA GROSS CUST<br>ARIANA GROSS UTMA/AK | 524 MAIN ST<br>JUNEAU, AK 99801-1154 | Common | 1 |
| MONIQUE V SIVELLS | 4720 S PINE APT L 158<br>TACOMA, WA 98409 | Common | 1 |
| NADINE PAPPAS | 112 MEADOWVIEW DR<br>LINWOOD, NJ 08221-2232 | Common | 1 |
| NADINE S KURIHARA-NAKASU CUST<br>SHELLEY M KURIHARA-NAKASU<br>UNDER THE HI UNIF TRAN MIN ACT | 1323 ALA HOKU PL<br>HONOLULU, HI 96819-1430 | Common | 22 |
| NANCY BELLISSIMO CUST<br>JAMIE BELLISSIMO UTMA/PA | 12 JENNIFER LN<br>EAST STROUDSBURG, PA 18302-8621 | Common | 1 |
| NANCY NELSON CUST<br>BROOKE NELSON UTMA WA | 3709 NE 40TH AVENUE<br>VANCOUVER, WA 98661-3470 | Common | 1 |
| NANCY OTRIMSKI | 85 S 18TH AVE<br>MANVILLE, NJ 08835-1681 | Common | 1 |
| NANINE SALLS | 3429 CHAUNCY RD<br>HOLIDAY, FL 34691-3346 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| NATALIE HOLDER | 618 NEWPORT AVE<br>LONG BEACH, CA 90814-1622 | Common | 11 |
| NEAL ROCKOWITZ CUST CALI<br>NICOLE ROCKOWITZ UGMA | 5337 EAST SAHUARO DRIVE<br>SCOTTSDALE, AZ 85254-4779 | Common | 150 |
| NICHOLAS KOTINEK | 20310 BRIGHT POINT CT<br>TOMBALL, TX 77375-0503 | Common | 1 |
| NICHOLE HARTFIELD CUST<br>ZHAKE RADFORD UTMA/GA | PO BOX 922965<br>NORCROSS, GA 30010-2965 | Common | 1 |
| NICOLE BERISH | 1011 E DARTMOOR AVENUE<br>SEVEN HILLS, OH 44131-2605 | Common | 1 |
| NIKKITTA ROLLE | 4280 NW 147TH TERR BLDG #41 BAY #1<br>OPA LOCKA, FL 33054 | Common | 1 |
| NIKOLENE WALLMARK | 505 1/2 MARIGOLD AVE<br>CORONA DEL MAR, CA 92625-2408 | Common | 8 |
| NOEL J THOMAS | 2440 N LAKEVIEW APT 17E<br>CHICAGO, IL 60614-2872 | Common | 55 |
| NORMA JIMENEZ-CRUZ | 2935 LANCASTER LANE #203<br>CORONA, CA 92882-6048 | Common | 381 |
| NORMAJEAN TOMASKO  CUST<br>ELYSE TOMASKO UTMA/OK | 6963 E 78 ST<br>TULSA, OK 74133-3443 | Common | 1 |
| ONE SHARE OF STOCK INC | 3450 THIRD STREET BUILDING 1D<br>SAN FRANCISCO, CA 94124-1444 | Common | 48 |
| PAMELA BYRD CUST<br>ASHLEY BYRD UTMA/VA | 173 BRET HARTE DRIVE<br>NEWPORT NEWS, VA 23602-6635 | Common | 1 |
| PAMELA EISINGER CUST<br>JESS EISINGER UGMA/MI | 25460 INDUSTRIAL<br>WARREN, MI 48089-3685 | Common | 1 |
| PAMELA M CAIN | 1104 FRANKEL AVE<br>METAIRIE, LA 70003-4724 | Common | 1 |
| PAT GUESS CUST<br>ELIZABETH STOPSKY<br>UNDER THE CA UNIF TRAN MIN ACT | 22870 SAIL WIND WAY<br>LAKE FOREST, CA 92630-3676 | Common | 10 |
| PATRICIA KENAHAN | 147 KELTON ST 604<br>ALLSTON, MA 02134-4385 | Common | 1,288 |
| PATRICIA MCCLELLAN | 6628 N 21ST STREET<br>PHILADELPHIA, PA 19138-2608 | Common | 1 |
| PATRICIO ROCHA CUST<br>BRENDA ROCHA UTMA/TX | 3910 OLIVE STREET, APT B<br>BRYAN, TX 77801-3509 | Common | 2 |
| PATRICK D DREDDEN | 26322 TOWNE CENTRE DRIVE, APT 236<br>FOOTHILL RANCH, CA 92610-2499 | Common | 667 |
| PATRICK SILVEY | 4917 JORDAN PARK DR<br>HALTOM CITY, TX 76117-1112 | Common | 1 |
| PAUL JEROME | 1986 PELICAN LANDING STE 152<br>CLEARWATER, FL 33762-5591 | Common | 1 |
| PAUL M TALMADGE | 24082 CARILLO<br>MISSION VIEJO, CA 92691-4207 | Common | 42 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| PEGGY GAMBLE | 1469 NANTAHALA BEACH ROAD<br>GULF BREEZE, FL 32563-8915 | Common | 1 |
| PEGGY MCLAUGHLINCUST CUST<br>KELSEY CULHANE MCLAUGHLIN<br>UNDER THE CA UNIF TRAN MIN ACT | 900 JACKLING ST<br>HILLSBOROUGH, CA 94010-6128 | Common | 10 |
| PENNY WYNN CUST<br>EMILY WYNN UTMA/CA | 12715 VANOWEN STREET, APT #1<br>NORTH HOLLYWOOD, CA 91605-5202 | Common | 1 |
| PETER C NELSON | 5227 RIDGEVIEW ROAD<br>REVA, VA 22735-3547 | Common | 75 |
| PETER KIRIAKOS III | 107 PLUMBAGO<br>PFLUGERVILLE, TX 78660-8939 | Common | 66 |
| PHYLLIS HUDDLESTON CUST<br>ANDREA R STOLOWITZ<br>UNDER THE CA UNIF TRAN MIN ACT | 2390 SADDLEBACK DR<br>DANVILLE, CA 94506-3117 | Common | 6 |
| PIERS T CHERRYL | 86 PERGOLA<br>IRVINE, CA 92612-1704 | Common | 80 |
| POLLY A HALLBERG | 211 E 94TH ST<br>MINNEAPOLIS, MN 55420-4443 | Common | 25 |
| RACHEL BAILEY | 9160 HIGHWAY 278<br>COVINGTON, GA 30014-7023 | Common | 1 |
| RACHEL GARCIA | 2025 W SEVEN OAKS DRIVE<br>PRESCOTT, AZ 86305-7741 | Common | 1 |
| RACHELLE DENNIS | 18 ORCHARD CROSSING<br>ANDOVER, MA 01810-4874 | Common | 10 |
| RANKO VUKOVIC | 141 PINESTONE<br>IRVINE, CA 92604-4716 | Common | 10 |
| RAYMOND LAUK CUSTODIAN<br>STEPHANIE LAUK UTMA/IL | 302 MALDEN AVE<br>LA GRANGE PARK, IL 60526-1708 | Common | 1 |
| REBECCA FERRELL | 3501 VINTAGE TRAIL<br>WOODSTOCK, GA 30189-8148 | Common | 1 |
| REBECCA J NEMEC | 5214 BECKY RD<br>PITTSBURGH, PA 15236-2621 | Common | 24 |
| REBECCA QUISTORFF | 14403 181ST AVENUE<br>SAUK CENTRE, MN 56378-4576 | Common | 1 |
| REBEKKA EVERITT | 317 TANNER AVE<br>HATBORO, PA 19040-2222 | Common | 1 |
| RHONDA LEEANN SMITH | 950 SAN LEANDRO AV<br>MOUNTAIN VIEW, CA 94043-1913 | Common | 10 |
| RICARTE CACHO PIMENTEL | 12431 ARRO WHEAD ST<br>STANTON, CA 90680-3808 | Common | 78 |
| RICARTE PIMENTEL | 12431 ARROWHEAD<br>STANTON, CA 90680-3808 | Common | 10 |
| RICHARD PALMER CUST<br>VALERIE PALMER UTMA/NJ | 1312 BARNESDALE RD<br>WOODBURY, NJ 08096-5737 | Common | 1 |
| RICHARD ROBSON CUST<br>REBECCA ROBSON<br>UNDER THE CA UNIF TRAN MIN ACT | 5218 ROBINWOOD<br>OCEANSIDE, CA 92056-6416 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| ROBERT A STEINMETZ CUST<br>FBO ALLISON BROOKE STEINMETZ<br>UNDER THE CA UNIF TRAN MIN ACT | 22822 DOLOROSA ST<br>WOODLAND HILLS, CA 91367-4319 | Common | 22 |
| ROBERT ANDERSON &<br>RAE ANDERSON JTTEN | 6302 DUTROW<br>CLINTON, MD 20735-3968 | Common | 1 |
| ROBERT CORMIER CUST<br>ALYSSA A CORMIER UTMA/CA | P O BOX 452071<br>LOS ANGELES, CA 90045-8526 | Common | 1 |
| ROBERT GIBSON CUST<br>JOSHUA GIBSON UTMA/FL | 1440 WILDWOOD CT<br>DUNEDIN, FL 34698-4755 | Common | 1 |
| ROBERT HOLCK CUST<br>KATERINA HOLCK  UTMA PA | 249 NEWARK ROAD<br>LANDENBERG, PA 19350-9347 | Common | 1 |
| ROBERT J MEIHAUS | 29 SILVER AVE<br>FT MITCHELL, KY 41017-2909 | Common | 1 |
| ROBERT MILLER | 7333 YELLOW JASMINE DRIVE<br>HIGHLAND, CA 92346-3861 | Common | 1 |
| ROBERT ROWE CUST<br>ALLISON SCHULTZ<br>UNDER THE FL UNIF TRAN MIN ACT | 290 NE 151 ST<br>MIAMI, FL 33162-5010 | Common | 55 |
| ROBERT ROWE CUST<br>JENNIFER SCHULTZ<br>UNDER THE FL UNIF TRAN MIN ACT | 290 NE 151 ST<br>MIAMI, FL 33162-5010 | Common | 55 |
| ROBIN SANDE<br>C/O THE WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 554 |
| ROCCO MANCUSO JR CUST<br>NICOLE MANCUSO UTMA AZ | 10333 N ORACLE RD #5105<br>ORO VALLEY, AZ 85737-5110 | Common | 1 |
| RODGER N LOW CUST<br>FBO MEGAN D LOW<br>UNDER THE CA UNIF TRAN MIN ACT | 5438 E LOS ANGELES AVE 114<br>SIMI VALLEY, CA 93063-4176 | Common | 31 |
| ROGER DAVIS | 7631 TIMBER RIVER CIR<br>ORLANDO, FL 32807-8351 | Common | 1 |
| ROMEO LIPAT CUST<br>ANIA LIPAT UTMA/FL | 3935 VALENCIA GROVE LN<br>ORLANDO, FL 32817-1727 | Common | 1 |
| ROMULO CERDA | 1623 W 12TH STREET<br>SANTA ANA, CA 92703-2014 | Common | 10 |
| RON KRACKER CUST<br>ELIZABETH KRACKER UTMA/CO | 685 WINEBROOK<br>FOUNTAIN, CO 80817-2351 | Common | 1 |
| ROSALINDA DONNA PEREZ | 13521 MAR VISTA STREET<br>WHITTIER, CA 90602-2338 | Common | 1,167 |
| ROSALINDA PEREZ | 13521 MAR VISTA STREET<br>WHITTIER, CA 90602-2338 | Common | 260 |
| ROSALINDA PEREZ<br>C/O THE WET SEAL | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 405 |
| ROSE MILBURN CUST<br>JASMYNE MILBURN UTMA/PA | PO BOX 672<br>MAYTOWN, PA 17550-0672 | Common | 1 |
| RUBEN JIMENEZ | 2724 N BRISTOL ST N1<br>SANTA ANA, CA 92706-1401 | Common | 5 |
| RUSSELL KNIGHT &<br>CAROLYN KNIGHT JT TEN | 32 EAGLECREEK<br>IRVINE, CA 92618-3904 | Common | 2 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| RUTH LONG CUST FOR<br>MELLENA PLUCIENNIK UTMA/WI | 1005 S LINCOLN ST<br>SHAWANO, WI 54166-3446 | Common | 1 |
| SABINA M FEARON | 363 FULLER'S CIRCLE<br>PICKERINGTON, OH 43147 | Common | 11 |
| SALLY STEIRMANN | 621 BOSWORTH<br>SAN FRANCISCO, CA 94131-3246 | Common | 10 |
| SALMAN HAROON | 1 MAPLE AVENUE<br>OLD BRIDGE, NJ 08857-2864 | Common | 1 |
| SAMANTHA MARIE CURLEY | 20 GORDON RD<br>MILTON, MA 02186 | Common | 1 |
| SANDY A LEFLER | 4325 LOIRE DR APT B<br>KENNER, LA 70065-5467 | Common | 208 |
| SARA GREENWAY | 112 HAMES PT<br>ADAIRSVILLE, GA 30103 | Common | 1 |
| SARAH HEAGGANS | 4023 VILLA NOVA RD<br>GWYNN OAK, MD 21207-4650 | Common | 1 |
| SARAH KITTINGER | 11188 MERRIMAC AVE<br>HARTVILLE, OH 44632 | Common | 1 |
| SASHA HORNE | 4985 LAMBS RD #3F<br>NORTH CHARLESTON, SC 29418-3569 | Common | 1 |
| SCOTT HEIL | 11011 CAL RD #73<br>BATON ROUGE, LA 70809-2872 | Common | 1 |
| SEAN ANDERSON | 1806 OAK ST<br>BRAINERD, MN 56401-3857 | Common | 1 |
| SEAN KEARNEY CUST<br>NICOLETTE KEARNEY UTMA/NJ | 25 CLUBHOUSE AVE<br>WEST MILFORD, NJ 07480-4036 | Common | 1 |
| SERGIO VIDAL<br>& MARY PEREZ JT TEN | 5662 LYNNBROOK PLZ<br>YORBA LINDA, CA 92886-5623 | Common | 1 |
| SHAKIRA HEARD | 12 CHANNING AVENUE<br>ORLANDO, FL 32811-3818 | Common | 1 |
| SHANAE THOMAS | 13316 REGION TERR<br>ALPHARETTA, GA 30004-5106 | Common | 1 |
| SHANDEL HINNANT | 16114 PEACH BLUFF LN<br>CYPRESS, TX 77429 | Common | 1 |
| SHANIKA BOOTH CUST<br>SHARNAYE SOLLERS UTMA/MD | 672 GREENBRIAR LANE<br>ANNAPOLIS, MD 21401-4418 | Common | 1 |
| SHANNON STERNBERG CUST<br>MADELINE LEE STERNBERG UTMA/OH | 1859 SNOUFFER RD<br>WORTHINGTON, OH 43085-2995 | Common | 1 |
| SHANNON WHITEHEAD | 6224 STANTON<br>HIGHLAND, CA 92346-2045 | Common | 10 |
| SHANNON ZORNES | 8425 GINA LN<br>ROSEVILLE, CA 95746-9541 | Common | 10 |
| SHANTRESE L SCOTTI | 580 DAILEY AVENUE<br>PORT ST LUCIE, FL 34953 | Common | 2 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| SHARON DIANE HUGHES | 13 PALMA VLY<br>COTO DE CAZA, CA 92679-4735 | Common | 105 |
| SHARON HUGHES | 13 PALMA VALLEY<br>COTO DE CAZA, CA 92679-4735 | Common | 1,032 |
| SHARON LIDDELL CUST<br>DESTINI EDMOND UGMA/SC | 226 GREENLAND RD<br>ANDERSON, SC 29626-5436 | Common | 1 |
| SHARON SMITH | 2604 CARNEGTE LANE, UNIT A<br>REDONDO BEACH, CA 90278 | Common | 10 |
| SHAWN WILLIS CUST<br>KAMYRN BRUMFIELD UTMA/LA | 7136 GENTRY<br>MARRERO, LA 70072-4574 | Common | 1 |
| SHAYLA ROSE | 524 FORTUNE RIDGE ROAD<br>STONE MOUNTAIN, GA 30087-4753 | Common | 1 |
| SHEILA HALE CUST<br>JENNIFER HALE UTMA/NM | 901 COPPER ROSE<br>ALBUQUERQUE, NM 87116-1223 | Common | 1 |
| SHEILA M COUGHLIN | 601 W 11TH AVE APT 520<br>DENVER, CO 80204-3552 | Common | 94 |
| SHELBY AVENT | 9846 WINN DR<br>SAINT LOUIS, MO 63134-4233 | Common | 1 |
| SHELLY SELLECK | 4624 DEEBOYAR<br>LAKEWOOD, CA 90712-3604 | Common | 10 |
| SHERI BELFORD CUST<br>JENNIFER HANSEN UTMA/UT | 5563 N DAY LILY DR<br>MORGAN, UT 84050-9375 | Common | 1 |
| SHERRIE I PAULL | 4811 TORIDA WAY<br>YORBA LINDA, CA 92886-3635 | Common | 34 |
| SHERRIE PAULL<br>C/O THE WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 76 |
| SHERRY DEBEAUGRINE | 856 ERGLE ST<br>GRANITEVILLE, SC 29829-2882 | Common | 1 |
| SHERYL CRANK | 4528 40TH ST<br>NORTH BRENTWOOD, MD 20722-1207 | Common | 1 |
| SHONNA SOMMER | 2703 BEACON AVENUE<br>VENTURA, CA 93003-4639 | Common | 4 |
| SONOMA DEMATO SMITH CUST<br>MILAN SMITH UTMA/CA | 8271 E ALPINE CT<br>ANAHEIM, CA 92808-2318 | Common | 1 |
| SONYA LEE COSTANTINO CUST<br>ERIN PERRY UTMA/ME | 273 VALLEY RD<br>PERU, ME 04290-3321 | Common | 1 |
| STAN SLOSARCZYK &<br>KIM SLOSARCUK JT TEN | 1697 E. SHADOW GLEN DR.<br>FRESNO, CA 93730-3533 | Common | 112 |
| STEPHANIE BOUDREAU | PO BOX 421<br>WILLIAMSBURG, MA 01096-0421 | Common | 1 |
| STEPHANIE ELLIAS | 901 WILLOW RIDGE DR<br>KNIGHTDALE, NC 27545-8863 | Common | 1 |
| STEVEN ALGIER | 4630 S SOUTHEAST BLVD<br>WICHITA, KS 67210-1624 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| STEVEN CLARK | 1833 CRESSY AVE<br>ANOKA, MN 55303-1954 | Common | 1 |
| STEVEN HEIL | 4500 SHERWOOD COMMON BLVD #2009<br>BATON ROUGE, LA 70816-4279 | Common | 1 |
| STOCKZOOI INC<br>BRUCE B HUBBARD PRESIDENT | 77 E JOHN ST<br>HICKSVILLE, NY 11801-1309 | Common | 3 |
| STUART KORN CUST<br>SARA KORN<br>UNDER THE CA UNIF TRAN MIN ACT | 5693 CABOT DR<br>OAKLAND, CA 94611-2247 | Common | 32 |
| SUNNY MARIE BIDDLE | 1501 KREBS DR<br>NEWARK, OH 43055-1730 | Common | 1 |
| SUSAN H BREWER CUST<br>TAYLOR M BREWER UNDER THE VA<br>UNIF TRANSFERS TO MINOR ACT | 2224 PARK AVE<br>RICHMOND, VA 23220-2715 | Common | 6 |
| SUSAN J MOCARSKI | 2637 SIERRA DEL LEON<br>CORONA, CA 92882-8075 | Common | 166 |
| SUSAN M MCCOY CUST<br>BRIANNE E SLOAN<br>UNDER THE FL UNIF TRAN MIN ACT | 10323 RIPPLE RUSH DR W<br>JACKSONVILLE, FL 32257-4764 | Common | 1 |
| SUSAN MOCARSKI<br>C/O THE WET SEAL INC | 26972 BURBANK<br>FOOTHILL RANCH, CA 92610-2506 | Common | 132 |
| SUSAN PETERSON | 3036 DURAND DR<br>LOS ANGELES, CA 90068-1910 | Common | 34 |
| SUZZANE SMITH CUST<br>GWENDOLYN SMITH UTMA/NJ | 432 WASHINGTON PL<br>HASBROUCK HEIGHTS, NJ 07604-2630 | Common | 1 |
| SUZZANE SMITH CUST<br>MORGAN SMITH UTMA/NJ | 432 WASHINGTON PL<br>HASBROUCK HEIGHTS, NJ 07604-2630 | Common | 1 |
| SYDNIE JEFFERSON | 3726 HOMESTEAD AVE<br>WEST MIFFLIN, PA 15122-1473 | Common | 1 |
| SYLVIA CORTEZ | 70 E PROSPECT ST<br>CHULA VISTA, CA 91911-4535 | Common | 10 |
| T. MORRIS | 1841 S SHENANDOAH STREET<br>LOS ANGELES, CA 90035-4326 | Common | 10 |
| TABATHA L HICKS | 11924 ROYAL PALM BLVD<br>CORAL SPRINGS, FL 33065-3377 | Common | 20 |
| TALITHA WRIGHT CUST<br>THEA BROWN UTMA/PA | 8331 VIDETTE ST<br>PITTSBURGH, PA 15221-5353 | Common | 1 |
| TAMARA TAVASSOL | 1351 LARKSPUR LN<br>BATAVIA, IL 60510-9315 | Common | 5 |
| TAMEAKA FLEMING CUST<br>DASIA LAWRENCE UTMA MD | 9919 GREENBELT RD APT 304<br>LANHAM, MD 20706-2247 | Common | 1 |
| TAYLOR ROBINSON | 755 E BROADWAY<br>SOUTH BOSTON, MA 02127-2345 | Common | 1 |
| TEMPLEST PAINE | 3271 ALFRED AVENUE<br>SAINT LOUIS, MO 63116-1809 | Common | 1 |
| TERESA ROONEY CUST<br>JACKI ROONEY UTMA/CA | 2239 SHERRY CT<br>LIVERMORE, CA 94550-5727 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| TERI LEA RUEGG CUST NICOLE CALIO UNDER THE CA UNIF TRAN MIN ACT | 1331 TRESTLE GLEN ROAD OAKLAND, CA 94610-2550 | Common | 22 |
| TESSA SICOTTE-KELLY | 26846 ALCOTT CT STEVENSON RANCH, CA 91381-1011 | Common | 1 |
| THE WET SEAL INC - CLASS A TREASURY ACCOUNT | 26972 BURBANK FOOTHILL RANCH, CA 92610-2506 | Common | 241,489 |
| TIERRA ALLAN | 6305 EAST 120TH TERR GRANDVIEW, MO 64030-1209 | Common | 1 |
| TIFFANY UPSHAW | 3406 3RD ST W LEHIGH ACRES, FL 33971-1809 | Common | 1 |
| TIM CARTER CUST BENJAMIN CARTER UTMA/TN | 300 MEADOW VIEW FARMS DR JONESBOROUGH, TN 37659-3161 | Common | 1 |
| TIMOTHY SANTONI NICKENS | 1212 CAMBRIDGE DRIVE RANTOUL, IL 61866-1200 | Common | 1 |
| TIMOTHY SWEET | 238 OLYMPUS DR HAMILTON, OH 45013-2140 | Common | 3 |
| TINA GREENLEE CUST JADE BATES UTMA/NJ | 277 S WHITE HORSE PIKE #108 AUDUBON, NJ 08106-1339 | Common | 1 |
| TINA TURNER | 475 MARSHALL DRIVE XENIA, OH 45385-1736 | Common | 1 |
| TOBY WEINGARTEN | 300 WINSTON DR 718 CLIFFSIDE PK, NJ 07010-3213 | Common | 956 |
| TONI WALKER | 203 OVERLOOK DR CHALFONT, PA 18914-2044 | Common | 1 |
| TONYA MARTIN | 9160 HIGHWAY 278 COVINGTON, GA 30014-7023 | Common | 1 |
| TONYA STOKES CUST LAUREN GAINEY UTMA FL | 714 LONG DR MACCLENNY, FL 32063-4315 | Common | 1 |
| TRACEY L FRENCH | 1629 HERITAGE GARDEN ST WAKE FOREST, NC 27587 | Common | 40 |
| TRACY E WALLACE | 1510 3RD AVE SAN DIEGO, CA 92101-3102 | Common | 11 |
| TRAVIS STEVESON CUST TAYLOR SAUNDERS UTMA/VA | 100 TYBURN CT HAMPTON, VA 23669-1919 | Common | 1 |
| TRICIA JOHNSON | 100 WHITEHORN LN GREENVILLE, SC 29607 | Common | 1 |
| TRICIA M HOUSEN | 17204 NW 9TH AVE MIAMI, FL 33169-5315 | Common | 46 |
| TRINA MILLS CUST KARINA MILLS UTMA/OR | 4515 LARKWOOD ST EUGENE, OR 97405-3996 | Common | 1 |
| TUAN VUONG | 6831 GAS LIGHT DR HUNTINGTON BEACH, CA 92647-2927 | Common | 1 |
| VALERIE KHOURY | 6100 E PASEO RIO AZUL ANAHEIM, CA 92807-2322 | Common | 10 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| VENISE HAYNES CUST<br>JESSICA HAYNES UTMA/IL | 3714 WELLINGTON COURT<br>HAZEL CREST, IL 60429-1530 | Common | 1 |
| VERONICA BRADFORD | 634 NEBRASKA<br>KANSAS CITY, KS 66101-2220 | Common | 1 |
| VERONICA GARCIA | 561 W ARTHUR AVE<br>MILWAUKEE, WI 53207-1460 | Common | 22 |
| VICENTE MORENO CUST<br>IVAN FRANCISCO MORENO UTMA/NC | 2600 CARLYLE ST<br>WINSTON SALEM, NC 27107-4218 | Common | 1 |
| VICKI KHOURY | 813 N GLASSELL STREET<br>ORANGE, CA 92867-6716 | Common | 10 |
| VICKIE DETTER CUST<br>ALANNA COLLINS UTMA/PA | 2131 WEYBRIDGE COMMON<br>HOLLAND, PA 18966-2919 | Common | 1 |
| VICKIE GOSTON CUST<br>SARAH STANTON UTMA/TX | 3814 PEBBLE GARDEN<br>KATY, TX 77449-4470 | Common | 1 |
| VICKIE MULLIN | 17542 EAST 17TH PLACE, LOT 93<br>AURORA, CO 80011-5002 | Common | 1 |
| VICTORIA FOREMAN | 1380 DU MAINE<br>AGOURA, CA 91301 | Common | 6 |
| WALLACE H TORGERSON &<br>MARLENE R TORGERSON<br>JT TEN | 811 LORRAINE<br>WATERLOO, IA 50702-3961 | Common | 450 |
| WANDA DIONICIO CUST<br>ALISHA DIONICIO UTMA/MD | 15010 JORRICK CT<br>BOWIE, MD 20721-7294 | Common | 1 |
| WARREN J SMALL | 3993 MARKET ST<br>RIVERSIDE, CA 92501-3234 | Common | 225 |
| WENDY L CLARK | 6636 STEWART AVE<br>SAINT PETERSBURG, FL 33702-6741 | Common | 47 |
| WENDY SEALS C/F<br>TIARA BLACK UGMA/MI | 19932 KENTFIELD<br>DETROIT, MI 48219 | Common | 1 |
| WES DYKEMAN | 2296 MISSION WAY<br>PRESCOTT, AZ 86301-4310 | Common | 1 |
| WHITTNEY HELPER | 17 CAROLINE DR<br>PRINCETON, NJ 08540-7947 | Common | 1 |
| WILLA KATHRYN MEANS | 3109 MAYFLOWER LANE<br>SUMTER, SC 29150-3058 | Common | 1 |
| WILLIAM STROBL II | 1200 VALLEY VISTA CT<br>GOSHEN, KY 40026-9454 | Common | 167 |
| WILLIAM WALKER CUST<br>MELODY WALKER UTMA/OH | 1865 LAMPSON RD UP<br>CLEVELAND, OH 44112-1529 | Common | 1 |
| WILMA C ZUMSTEG CUST<br>KERI REYNOLDS | 193 WESTHILL DR<br>LOS GATOS, CA 95032-5030 | Common | 4 |
| WILMA CAALIM | 21655 FERNBROOK<br>MISSION VIEJO, CA 92692-3079 | Common | 10 |
| XZAVIER CHARON MONTGOMERY | 3810 37TH PL<br>BRENTWOOD, MD 20722-1702 | Common | 1 |

| Equity Holder | Address of Equity Holder | Security Class | Number of Securities |
|---|---|---|---|
| YOLANDA C GREENE CUST<br>JEREMY J GREENE UTMA/PA | 1307 OGDEN CT<br>PHILADELPHIA, PA 19123-1804 | Common | 1 |
| YVONNE LAGRONE CUST<br>IMANI LAGRONE UTMA/IL | 9343 S LOOMIS<br>CHICAGO, IL 60620-3614 | Common | 1 |
| ZENIA BOSWELL | 92-507 AKAAWA ST<br>KAPOLEI, HI 96707-1001 | Common | 1 |
| ZUHAL ERSOZ | 1960 RUE MICHELLE<br>CHULA VISTA, CA 91913-1220 | Common | 19 |

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| THE WET SEAL, INC., a Delaware corporation[1] | Case No.:  15-_____  (___) |
| Debtor. | |

**VERIFIED LIST OF EQUITY SECURITY HOLDERS OF
THE WET SEAL, INC., A DELAWARE CORPORATION, SUBMITTED IN
ACCORDANCE WITH FEDERAL RULE OF BANKRUPTCY PROCEDURE 1007(a)(3)**

I, Thomas R. Hillebrandt, am the Interim Chief Financial Officer of The Wet Seal, Inc., a Delaware corporation.  I hereby certify under penalty of perjury under the laws of the United States that, to the best of my knowledge, information, and belief, the attached list constitutes a complete and correct list of the equity security holders of record of The Wet Seal, Inc., a Delaware corporation, their registered address, and the number of common shares held by each such holder:

Dated: January /5, 2015

_____
Thomas R. Hillebrandt
Interim Chief Financial Officer

---

[1] The Debtor's address and last four digits of its Federal Tax I.D. are:  26972 Burbank, Foothill Ranch, CA 92610 [EIN XX-XXX5940].

Verified List of Equity Security Holders (Wet Seal Inc ).DOCX

1

UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE

| | |
|---|---|
| In re | Chapter 11 |
| THE WET SEAL, INC., a Delaware corporation,[1] | Case No.: 15-_____ (___) |
| Debtor. | |

**STATEMENT OF CORPORATE OWNERSHIP PURSUANT TO RULES 1007(a)
AND 7007.1 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE**

I, Thomas R. Hillebrandt, declare under penalty of perjury under the laws of the United States of America, to the best of my knowledge, information and belief, as follows:

I am the Interim Chief Financial Officer of The Wet Seal, Inc., a Delaware corporation (the "Debtor").

The following entity directly owns more than 10% of the equity interests of the Debtor: Paradigm Capital Mgmt., Inc.

Dated: January 15, 2015

_____
Thomas R. Hillebrand
Interim Chief Financial Officer

---

[1]   The Debtor's address and last four digits of its Federal Tax I.D. are:  26972 Burbank, Foothill Ranch, CA 92610 [EIN XX-XXX5940].

Corporate Ownership Statement (Wet Seal Inc.).DOCX

1

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re<br><br>THE WET SEAL, INC., a Delaware corporation,<br>*et al.*[1]<br><br>Debtors. | Chapter 11<br><br>Case No.: 15-_____ (___)<br><br>(Joint Administration Requested) |

## CONSOLIDATED LIST OF CREDITORS HOLDING
## 40-LARGEST UNSECURED CLAIMS

Following is a consolidated list of the debtors' creditors holding the 40-largest unsecured claims. This list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 case. The list does not include (1) those persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 40-largest unsecured claims.

| **LEGEND** | | |
|---|---|---|
| | **(1)** | Name of Creditor and complete mailing address including zip code |
| | **(2)** | Name, telephone number and complete mailing address, including zip code, of employee, agent or department of Creditor familiar with claim who may be contacted |
| | **(3)** | Nature of claim (trade debt, bank loan, government contract, etc.) |
| | **(4)** | Indicate if claim is contingent, unliquidated, disputed or subject to setoff |
| | **(5)** | Amount of claim (if secured, also state value of security) |
| **Footnote re: (4) above** | | The following information is based upon a review of the debtor's books and records. However, no comprehensive legal and/or factual investigations with regard to possible defenses or counterclaims to the below-listed claims have been completed. Therefore, this listing does not and should not be deemed to constitute: (1) a waiver of any defense, counterclaim or offset to the below-listed claims; (2) an acknowledgment of the allowability of any of the below-listed claims; and/or (3) a waiver of any other right or legal position of the debtor. |
| **RESPONSES ARE NUMBERED TO CORRESPOND TO SUBPARTS 1-5 OF LEGEND ABOVE** | | |

---

[1]  The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: The Wet Seal, Inc. (5940); The Wet Seal Retail, Inc. (6265), Wet Seal Catalog, Inc. (7604), and Wet Seal GC, LLC (2855-VA). The Debtors' address is 26972 Burbank, Foothill Ranch, CA 92610.

153832.1

| | Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT | UNLIQUIDATED | DISPUTED | SUBJECT TO | AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|---|---|---|---|
| 1. | Hudson Bay Master Fund Ltd. 777 Third Ave, 30th Floor New York, NY 10017 | Yoav Roth or George Antonopolous 777 Third Ave, 30th Floor New York, NY 10017 Tel: 212-571-1244 Fax: 646-214-7946 Emails: investments@hudsonbaycapital.com operations@hudsonbaycapital.com | Convertible Notes | | | | | $28,869,306 |
| 2. | Simon Property Group, Inc. National City Center 225 West Washington Street Indianapolis, IN  46204 | Mr. Jim Napoli National City Center 225 West Washington Street Indianapolis, IN  46204 Tel:  317-636-1600 Fax:  317-685-7221 | Occupancy Charges | | | | | $1,037,469 |
| 3. | Hansae Co. Ltd. Yeouido-Dong, 5F 29 Eunhaeng-Ro Yeongdeungpo-Gu Seoul, Korea  KR | Yong-Baek Lee, CEO Yeouido-Dong, 5F 29 Eunhaeng-Ro Yeongdeungpo-Gu Seoul, Korea  KR Tel:  +02 3779 0779 Fax:  +02 3779 5599 | Merchandise Payables | | | | | $1,026,493 |
| 4. | Hana Financial File 50516 Los Angeles, CA  90074  -and-  Hana Financial 1000 Wilshire Blvd., 20th Fl. Los Angeles, CA 90017 | Michelle Maldonado 1000 Wilshire Blvd., 20th Fl. Los Angeles, CA 90017 Tel: 213-977-7234 Fax: 213-228-3322 | Merchandise Payables | | | | | $998,006 |
| 5. | Samson Associates 37 West 13th Street New York, NY  10011 | Joe Chira 37 West 13th Street New York, NY  10011 Tel:  212-242-8253 Email:  samsonllcnyc.aol.com | Occupancy Charges | | | | | $853,265 |
| 6. | Simon Property Group, Inc. National City Center 225 West Washington Street Indianapolis, IN  46204 | Mr. Jim Napoli National City Center 225 West Washington Street Indianapolis, IN  46204 Tel:  317-636-1600 Fax:  317-685-7221 | Occupancy Charges | | | | | $733,072 |

153832.1

| | Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT | UNLIQUIDATED | DISPUTED | SUBJECT TO SETOFF | AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|---|---|---|---|
| 7. | Simon Property Group, Inc. National City Center 225 West Washington Street Indianapolis, IN  46204 | Mr. Jim Napoli National City Center 225 West Washington Street Indianapolis, IN  46204 Tel:  317-636-1600 Fax:  317-685-7221 | Occupancy Charges | | | | | $729,151 |
| 8. | GGP 110 N. Wacker Chicago, IL  60606 | Ms. Libby Schlemmer 110 N. Wacker Chicago, IL  60606 Tel:  312-960-5000 Fax:  312-960-5475 | Occupancy Charges | | | | | $544,552 |
| 9. | Simon Property Group, Inc. National City Center 225 West Washington Street Indianapolis, IN  46204 | Mr. Jim Napoli National City Center 225 West Washington Street Indianapolis, IN  46204 Tel:  317-636-1600 Fax:  317-685-7221 | Occupancy Charges | | | | | $457,401 |
| 10. | New England Development 1 East Wacker Drive Suite 3700 Chicago, IL  60601 -and- New England Development One Wells Avenue Newton, MA 02459 | Stephen R. Karp, CEO New England Development One Wells Avenue Newton, MA 02459 Tel:  617-965-8700 Fax:  617-243-7085 | Occupancy Charges | | | | | $439,900 |
| 11. | GGP 110 N. Wacker Chicago, IL  60606 | Ms. Libby Schlemmer 110 N. Wacker Chicago, IL  60606 Tel:  312-960-5000 Fax:  312-960-5475 | Occupancy Charges | | | | | $428,817 |
| 12. | Simon Property Group, Inc. National City Center 225 West Washington Street Indianapolis, IN  46204 | Mr. Jim Napoli National City Center 225 West Washington Street Indianapolis, IN  46204 Tel:  317-636-1600 Fax:  317-685-7221 | Occupancy Charges | | | | | $403,988 |
| 13. | Forbes Company 100 Galleria Officentre, Suite 427 Southfield, MI  48034 -and- Forbes Taubman Orlando, LLC Mall at Millenia 4200 Conroy Road, #300 Orlando, Fl 32839 | President Galleria Officentre, Suite 427 Southfield, MI  48034 Tel:  248-827-4600 | Occupancy Charges | | | | | $392,701 |

| | Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT | UNLIQUIDATED | DISPUTED | SUBJECT TO setoff | AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|---|---|---|---|
| 14. | GGP<br>110 N. Wacker<br>Chicago, IL 60606 | Ms. Libby Schlemmer<br>110 N. Wacker<br>Chicago, IL 60606<br>Tel: 312-960-5000<br>Fax: 312-960-5475 | Occupancy Charges | | | | | $381,260 |
| 15. | GGP<br>110 N. Wacker<br>Chicago, IL 60606 | Ms. Libby Schlemmer<br>110 N. Wacker<br>Chicago, IL 60606<br>Tel: 312-960-5000<br>Fax: 312-960-5475 | Occupancy Charges | | | | | $371,479 |
| 16. | Simon Property Group, Inc.<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN 46204 | Mr. Jim Napoli<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN 46204<br>Tel: 317-636-1600<br>Fax: 317-685-7221 | Occupancy Charges | | | | | $364,516 |
| 17. | Wells Fargo Bank, N.A.<br>PO Box 842468<br>Boston, MA 02284-2468<br><br>-and-<br><br>Wells Fargo Bank, N.A.<br>100 Park Avenue<br>New York, NY 10017 | Clara Settles<br>100 Park Avenue<br>New York, NY 10017<br>Tel: 212-703-3533<br>Fax: 866-794-7114 | Merchandise Payables | | | | | $362,085 |
| 18. | Simon Property Group, Inc.<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN 46204 | Mr. Jim Napoli<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN 46204<br>Tel: 317-636-1600<br>Fax: 317-685-7221 | Occupancy Charges | | | | | $356,872 |
| 19. | Simon Property Group, Inc.<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN 46204 | Mr. Jim Napoli<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN 46204<br>Tel: 317-636-1600<br>Fax: 317-685-7221 | Occupancy Charges | | | | | $352,959 |
| 20. | Simon Property Group, Inc.<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN 46204 | Mr. Jim Napoli<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN 46204<br>Tel: 317-636-1600<br>Fax: 317-685-7221 | Occupancy Charges | | | | | $349,254 |

| | Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT | UNLIQUIDATED | DISPUTED SUBJECT TO | AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|---|---|---|
| 21. | Simon Property Group, Inc. National City Center 225 West Washington Street Indianapolis, IN 46204 | Mr. Jim Napoli National City Center 225 West Washington Street Indianapolis, IN 46204 Tel: 317-636-1600 Fax: 317-685-7221 | Occupancy Charges | | | | $345,938 |
| 22. | Simon Property Group, Inc. National City Center 225 West Washington Street Indianapolis, IN 46204 | Mr. Jim Napoli National City Center 225 West Washington Street Indianapolis, IN 46204 Tel: 317-636-1600 Fax: 317-685-7221 | Occupancy Charges | | | | $338,666 |
| 23. | GGP 110 N. Wacker Chicago, IL 60606 | Ms. Libby Schlemmer 110 N. Wacker Chicago, IL 60606 Tel: 312-960-5000 Fax: 312-960-5475 | Occupancy Charges | | | | $336,342 |
| 24. | New England Development 1 East Wacker Drive Suite 3700 Chicago, IL 60601  -and-  New England Development One Wells Avenue Newton, MA 02459 | Stephen R. Karp, CEO New England Development One Wells Avenue Newton, MA 02459 Tel: 617-965-8700 Fax: 617-243-7085 | Occupancy Charges | | | | $334,360 |
| 25. | GGP 110 N. Wacker Chicago, IL 60606 | Ms. Libby Schlemmer 110 N. Wacker Chicago, IL 60606 Tel: 312-960-5000 Fax: 312-960-5475 | Occupancy Charges | | | | $332,670 |
| 26. | GGP 110 N. Wacker Chicago, IL 60606 | Ms. Libby Schlemmer 110 N. Wacker Chicago, IL 60606 Tel: 312-960-5000 Fax: 312-960-5475 | Occupancy Charges | | | | $325,076 |
| 27. | Pyramid The Clinton Exchange 4 Clinton Square Syracuse, NY 13202 | Stephen J. Congetl The Clinton Exchange 4 Clinton Square Syracuse, NY 13202 Tel: 315-422-7000 Fax: 315-472-4035 | Occupancy Charges | | | | $324,552 |

| | Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT | UNLIQUIDATED | DISPUTED SUBJECT TO | | AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|---|---|---|---|
| 28. | Milberg Factors, Inc.<br>99 Park Avenue<br>New York, NY 10016 | David J. Milberg, President<br>99 Park Avenue<br>New York, NY 10016<br>Tel: 212-697-4200<br>Fax: 212-697-4866<br>Email: info@milbergfactors.com | Merchandise Payables | | | | | $322,637 |
| 29. | Simon Property Group, Inc.<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN  46204 | Mr. Jim Napoli<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN  46204<br>Tel: 317-636-1600<br>Fax: 317-685-7221 | Occupancy Charges | | | | | $320,613 |
| 30. | GGP<br>110 N. Wacker<br>Chicago, IL 60606 | Ms. Libby Schlemmer<br>110 N. Wacker<br>Chicago, IL 60606<br>Tel: 312-960-5000<br>Fax: 312-960-5475 | Occupancy Charges | | | | | $316,006 |
| 31. | Simon Property Group, Inc.<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN  46204 | Mr. Jim Napoli<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN  46204<br>Tel: 317-636-1600<br>Fax: 317-685-7221 | Occupancy Charges | | | | | $312,625 |
| 32. | Simon Property Group, Inc.<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN  46204 | Mr. Jim Napoli<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN  46204<br>Tel: 317-636-1600<br>Fax: 317-685-7221 | Occupancy Charges | | | | | $311,398 |
| 33. | Simon Property Group, Inc.<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN  46204 | Mr. Jim Napoli<br>National City Center<br>225 West Washington Street<br>Indianapolis, IN  46204<br>Tel: 317-636-1600<br>Fax: 317-685-7221 | Occupancy Charges | | | | | $310,845 |
| 34. | Washington Prime Group<br>7315 Wisconsin Avenue<br>Suite 500-E<br>Bethesda, MD  20814 | Mark S. Ordan, President/CEO<br>7315 Wisconsin Avenue<br>Suite 500-E<br>Bethesda, MD  20814<br>Tel: 240-630-0005<br>Fax: 240-380-2721 | Occupancy Charges | | | | | $308,786 |
| 35. | Pyramid<br>The Clinton Exchange<br>4 Clinton Square<br>Syracuse, NY 13202 | Stephen J. Congetl<br>The Clinton Exchange<br>4 Clinton Square<br>Syracuse, NY 13202<br>Tel: 315-422-7000<br>Fax: 315-472-4035 | Occupancy Charges | | | | | $307,906 |

| | Name of creditor and complete mailing address including zip code | Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted | Nature of claim (trade debt, bank loan, government contract, etc.) | CONTINGENT | UNLIQUIDATED | DISPUTED | SUBJECT TO SETOFF | AMOUNT OF CLAIM (if secured also state value of security) |
|---|---|---|---|---|---|---|---|---|
| 36. | Simon Property Group, Inc. National City Center 225 West Washington Street Indianapolis, IN   46204 | Mr. Jim Napoli National City Center 225 West Washington Street Indianapolis, IN   46204 Tel:  317-636-1600 Fax:  317-685-7221 | Occupancy Charges | | | | | $306,651 |
| 37. | Simon Property Group, Inc. National City Center 225 West Washington Street Indianapolis, IN   46204 | Mr. Jim Napoli National City Center 225 West Washington Street Indianapolis, IN   46204 Tel:  317-636-1600 Fax:  317-685-7221 | Occupancy Charges | | | | | $306,118 |
| 38. | Macerich Santa Monica Corporate Office 401 Wilshire Boulevard Suite 700 Santa Monica, CA 90401 | Arthur M. Coppola Santa Monica Corporate Office 401 Wilshire Boulevard Suite 700 Santa Monica, CA 90401 Tel:  310-394-6000 | Occupancy Charges | | | | | $304,367 |
| 39. | Washington Prime Group 7315 Wisconsin Avenue Suite 500-E Bethesda, MD  20814 | Mark S. Ordan, President/CEO 7315 Wisconsin Avenue Suite 500-E Bethesda, MD  20814 Tel:  240-630-0005 Fax:  240-380-2721 | Occupancy Charges | | | | | $304,261 |
| 40. | Macerich Santa Monica Corporate Office 401 Wilshire Boulevard Suite 700 Santa Monica, CA 90401 | Arthur M. Coppola Santa Monica Corporate Office 401 Wilshire Boulevard Suite 700 Santa Monica, CA 90401 Tel:  310-394-6000 | Occupancy Charges | | | | | $303,840 |

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF DELAWARE**

In re

THE WET SEAL, INC., a Delaware
corporation, *et al.*[1]

        Debtors.

Chapter 11

Case No.: 15-_____ (___)

(Joint Administration Requested)

**DECLARATION CONCERNING DEBTORS' CONSOLIDATED LIST
OF CREDITORS HOLDING 40 LARGEST UNSECURED CLAIMS**

I, Thomas R. Hillebrandt, Chief Financial Officer of the above-captioned debtors

and debtors in possession, declare under penalty of perjury under the laws of the United States of

America that I have reviewed the foregoing *Consolidated List of Creditors Holding 40 Largest*

*Unsecured Claims* submitted herewith and that the information contained therein is true and

correct to the best of my knowledge, information and belief.

Date: January _15_, 2015

Thomas R. Hillebrant
Interim Chief Financial Officer
The Wet Seal, Inc. and its Affiliated Debtors

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: The Wet Seal, Inc. (5940); The Wet Seal Retail, Inc. (6265), Wet Seal Catalog, Inc. (7604), and Wet Seal GC, LLC (2855-VA). The Debtors' address is 26972 Burbank, Foothill Ranch, CA 92610.

01:16499495.1

# THE WET SEAL, INC.
## SECRETARY'S CERTIFICATE
### January 15, 2015

The undersigned hereby certifies that he is the duly elected, qualified and acting Secretary of The Wet Seal, Inc., a Delaware corporation (the "**Company**"), and that as such he is authorized to execute and deliver this certificate in the name and on behalf of the Company.

Attached hereto as <u>Exhibit A</u> is a true, correct and complete copy of resolutions of the Board of Directors of the Company adopted pursuant to unanimous written consent on January 15, 2015. Such resolutions have not in any way been amended, modified, revoked or rescinded, have been in full force and effect since their adoption to and including the date hereof and are now in full force and effect.

Name: Thomas R. Hillebrandt
Title: Secretary and Interim Chief Financial Officer

# RESOLUTIONS OF
# THE BOARD OF DIRECTORS
# OF
# THE WET SEAL, INC.
### a Delaware corporation

January 15, 2015

## Chapter 11 Filing

NOW THEREFORE, BE IT RESOLVED, that, in the judgment of the Board of Directors (the "Board") of The Wet Seal, Inc. (the "Company"), it is desirable and in the best interests of the Company, its creditors, employees and other interested parties that a petition be filed by the Company in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court") seeking relief under the provisions of Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code"), and the filing of such petition (the "Chapter 11 Case") is authorized hereby.

RESOLVED FURTHER, that the Company's Chief Executive Officer, Interim Chief Financial Officer or Secretary, and such officers, employees or agents as the Chief Executive Officer, Interim Chief Financial Officer or Secretary shall from time to time designate (each being an "Authorized Person" and all being the "Authorized Persons") are hereby, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to execute, deliver and verify any and all petitions and other documents in connection with the Chapter 11 Case and to cause the same to be filed in the United States Bankruptcy Court for the District of Delaware at such time or in such other jurisdiction as such Authorized Person executing the same shall determine.

RESOLVED FURTHER, that the law firms of Klee, Tuchin, Bogdanoff & Stern LLP, Paul Hastings LLP and Young Conaway Stargatt & Taylor, LLP are hereby engaged as the attorneys for the Company under respective general retainers in the Chapter 11 Case, subject to any requisite bankruptcy court approval.

RESOLVED FURTHER, that the firm of FTI Consulting is hereby engaged as restructuring advisor for the Company in the Chapter 11 Case, subject to any requisite bankruptcy court approval.

RESOLVED FURTHER, that the firm of Houlihan Lokey is hereby engaged as investment banker for the Company in the Chapter 11 Case, subject to any requisite bankruptcy court approval.

RESOLVED FURTHER, that the firm of Donlin, Recano & Co., Inc. is hereby engaged as the claims and noticing agent for the Company in the Chapter 11 Case, subject to any requisite bankruptcy court approval.

RESOLVED FURTHER, that the Authorized Persons be, and each of them hereby is, authorized and empowered, in the name and on behalf of the Company, to retain or continue to employ such other professionals as they deem necessary, proper or desirable during the course of the Chapter 11 Case.

RESOLVED FURTHER, that the Authorized Persons be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to execute, deliver, certify, record and/or file and perform all petitions, documents, affidavits, schedules, motions, lists, applications, pleadings and other papers, in such form and with such additions and changes to any or all as such Authorized Person deems necessary, proper or desirable, and to take and perform any and all further acts and deeds as such Authorized Person deems necessary, proper or desirable in connection with the Chapter 11 Case, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof.

RESOLVED FURTHER, that the Authorized Persons be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Company, to engage, employ and retain all assistance by legal counsel, special counsel, auctioneers, accountants, financial advisors or other professionals that such Authorized Person deems necessary, proper or desirable in connection with the Chapter 11 Case, subject to any requisite bankruptcy court approval, with a view to the successful prosecution of such case or to effect the purposes and intent of the foregoing resolutions.

### Debtor-in-Possession Financing Facilities

RESOLVED FURTHER, that in connection with the commencement of the Chapter 11 Case, the Board hereby (i) approves that certain Senior Secured, Super-Priority Debtor-in-Possession Credit Agreement (the "DIP Facility Agreement") among B. Riley Financial, Inc., as Lender, the Company as Lead Borrower and Debtor-in-Possession, and its subsidiaries, The Wet Seal Retail, Inc., a Delaware corporation ("Wet Seal Retail") and Wet Seal Catalog, Inc., a Delaware corporation ("Wet Seal Catalog") as Borrowers and Debtors-in-Possession, and Wet Seal GC, LLC, a Virginia limited liability company ("Wet Seal GC" and, together with Wet Seal Catalog and Wet Seal Retail, the "Subsidiaries") as a Guarantor and as a Debtor-in-Possession, providing for a senior secured, super-priority credit facility (the "DIP Financing") of up to $20.0 million on the closing date of the DIP Financing, the availability of which is reduced by a $5.0 million availability block (the "Availability Block"), which Availability Block is subject to reduction at the sole discretion of the Lender, and the loans thereunder to be capped at the lesser of such net amount and a borrowing base (which is subject to reserves), which will be secured by a first priority perfected security interest in substantially all of the assets of the Company and its Subsidiaries, subject only to certain carve outs and permitted liens, and (ii) consents to the execution, delivery and performance thereof by the Company and its Subsidiaries.

RESOLVED FURTHER, that in connection with the commencement of the Chapter 11 Case, the Board hereby (i) approves (a) that certain Senior Secured, Super-Priority Debtor-in-Possession Letter of Credit Agreement (the "DIP Letter of Credit Agreement") among Bank of America, N.A., as L/C Issuer, the Company as Applicant Representative and Debtor-in-Possession, and its Subsidiaries, as Applicants and Debtors-in-Possession, providing for a senior

secured, super-priority debtor-in-possession letter of credit facility of up to approximately $18,328,777 on the closing date of the financing referenced in this paragraph, which will be comprised of approximately $10,828,777 of letters of credit outstanding under the Pre-Petition Loan Documents (as defined in the DIP Letter of Credit Agreement) (which letters of credit shall be rolled up into and deemed issued under the DIP Letter of Credit Agreement pursuant to the DIP Orders (as defined in the DIP Letter of Credit Agreement)) and up to $7,500,000 of additional letters of credit that may be issued under the DIP Letter of Credit Agreement, and which will be secured by a first priority perfected security interest in a cash collateral account securing the repayment of letters of credit rolled into, deemed issued or issued under the DIP Letter of Credit Agreement, and (b) that certain Pledge and Security Agreement (the "DIP Pledge and Security Agreement") among Bank of America, N.A., as L/C Issuer and Pre-Petition Agent, the Company as Pledgor and Debtor-in-Possession, and its Subsidiaries, as Pledgors and Debtors-in-Possession, pursuant to which the Company and its Subsidiaries pledge, assign and grant a security interest to the L/C Issuer and the Pre-Petition Agent in all of the Company's and its Subsidiaries' right, title and interest in the Cash Collateral (as defined therein), (ii) pursuant to the DIP Pledge and Security Agreement, authorizes the granting of liens in all of the Company's and its Subsidiaries' right, title and interest in the Cash Collateral and (iii) consents to the execution, delivery and performance thereof by the Company and its Subsidiaries.  Furthermore, the Board hereby approves the grant of liens to the Pre-Petition Credit Parties (as defined in the DIP Letter of Credit Agreement) in the Cash Collateral to secure, among other things, the Pre-Petition Indemnity Obligations (as defined in and set forth in the DIP Pledge and Security Agreement) and ratifies and confirms the liens and security interests granted by the Company and its Subsidiaries pursuant to the Pre-Petition Loan Documents.

RESOLVED FURTHER, that the Authorized Persons be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Company: (i) to negotiate, enter into, execute, deliver and perform or cause the performance of the DIP Facility Agreement, the DIP Letter of Credit Agreement, the DIP Pledge and Security Agreement and such other documents to be negotiated, executed, delivered and performed in connection therewith, including such pledges, mortgages, guarantees, notes, security agreements, collateral security documents and other agreements, certificates, or instruments as such Authorized Person executing the same considers necessary, proper or desirable (collectively with the DIP Facility Agreement, the DIP Letter of Credit Agreement and the DIP Pledge and Security Agreement, the "DIP Facility Documents"), in such form and with such additions and changes to any or all of such DIP Facility Documents as such Authorized Person deems necessary, proper or desirable, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof and (ii) to consummate the transactions contemplated by the DIP Facility Documents on behalf of the Company and its Subsidiaries.

RESOLVED FURTHER, that the Authorized Persons be, and each of them hereby is, authorized, empowered and directed to, in the name and on behalf of the Company, to amend, extend, supplement or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements or other writings referred to in the foregoing resolutions.

RESOLVED FURTHER, that the Authorized Persons be, and each of them hereby is, authorized, empowered and directed to, in the name and on behalf of the Company (and any such

actions heretofore taken by any of them are hereby ratified, confirmed and approved in all respects): (i) to cause the Company to perform, enter into, negotiate, execute, deliver, certify, file and/or record any and all of the agreements, documents and instruments referenced herein, and such other agreements, financing statements, undertakings, instruments, motions, affidavits, assignments, applications for approvals or ruling of governmental or regulatory authorities, certificates or written consents thereof as may be required or as such Authorized Person deems necessary, proper or desirable, in such form and substance and with such additions and changes to any or all of such terms and conditions as such Authorized Person deems necessary, proper or desirable, and (ii) to take or perform such other acts as may in the judgment of such person be or become necessary, proper or desirable, in order to effectuate fully the purposes and intent of the foregoing resolutions and matters ratified or approved herein and the consummation of the transactions contemplated thereby, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof.

**Plan Sponsorship Agreement**

RESOLVED FURTHER, that in connection with the commencement of the Chapter 11 Case, the Authorized Persons be, and each hereby is, authorized and empowered: (i) to execute, deliver and undertake any and all transactions contemplated by that certain Plan Sponsorship Agreement, among the Company, the Subsidiaries and B. Riley Financial, Inc. (together with any ancillary or related governing documents, certificates or agreements, the "Plan Sponsorship Agreement") on substantially the same terms set forth in the Plan Sponsorship Agreement, in such form and with such additions and changes to any or all of such terms and conditions as such Authorized Person deems necessary, proper or desirable, and (ii) to take all such further actions including, without limitation, to pay all fees and expenses, in accordance with the terms of the Plan Sponsorship Agreement, which such Authorized Person determines to be necessary, proper or advisable to perform the Company's obligations under or in connection with the Plan Sponsorship Agreement and the transactions contemplated therein and to carry out fully the intent of the foregoing resolution, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof.

RESOLVED FURTHER, that the Authorized Persons be, and each hereby is, authorized, empowered and directed, in the name and on behalf of the Company: (i) to negotiate, enter into, execute, deliver and perform or cause the performance of the Plan Sponsorship Agreement and such other documents to be negotiated, executed, delivered and performed in connection therewith, including such pledges, mortgages, guarantees, notes, security agreements, collateral security documents and other agreements, certificates, or instruments as such Authorized Person executing the same considers necessary, proper or desirable (collectively with the Plan Sponsorship Agreement, the "Plan Sponsorship Documents"), in such form and with such additions and changes to any or all of such Plan Sponsorship Documents as such Authorized Person deems necessary, proper or desirable, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof and (ii) to consummate the transactions contemplated by the Plan Sponsorship Documents on behalf of the Company and its Subsidiaries.

RESOLVED FURTHER, that the Authorized Persons be, and each of them hereby is, authorized, empowered and directed to, in the name and on behalf of the Company, to amend, extend, supplement or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements or other writings referred to in the foregoing resolutions.

RESOLVED FURTHER, that the Authorized Persons be, and each of them hereby is, authorized, empowered and directed to, in the name and on behalf of the Company (and any such actions heretofore taken by any of them are hereby ratified, confirmed and approved in all respects): (i) to cause the Company to perform, enter into, negotiate, execute, deliver, certify, file and/or record any and all of the agreements, documents and instruments referenced herein, and such other agreements, financing statements, undertakings, instruments, motions, affidavits, assignments, applications for approvals or ruling of governmental or regulatory authorities, certificates or written consents thereof as may be required or as such Authorized Person deems necessary, proper or desirable, in such form and substance and with such additions and changes to any or all of such terms and conditions as such Authorized Person deems necessary, proper or desirable, and (ii) to take or perform such other acts as may in the judgment of such person be or become necessary, proper or desirable, in order to effectuate fully the purposes and intent of the foregoing resolutions and matters ratified or approved herein and the consummation of the transactions contemplated thereby, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof.

## Securities Filings

RESOLVED FURTHER, that the Authorized Persons be, and each of them hereby is, authorized and directed, in the Company's name and on its behalf, to execute and file with the Securities and Exchange Commission (the "SEC") a current report on Form 8-K with the SEC under the Securities Exchange Act in respect of the Chapter 11 Case, the DIP Facility Documents and the Plan Sponsorship Documents and all other filings as necessary, proper or desirable.

## Issuance of Press Release

RESOLVED FURTHER, that the Authorized Persons be, and each of them hereby is, authorized, empowered and directed, in the Company's name and on its behalf, to issue, or cause to be issued, a press release announcing, among other things, the Chapter 11 Case, the DIP Facility Documents and the Plan Sponsorship Agreement, in such form and with such additions to such press release as such Authorized Person deems necessary, proper or desirable, such determination to be conclusively evidenced by the taking of such action or the issuance thereof.

## Subsidiaries

RESOLVED FURTHER, that the Authorized Persons be, and each of them hereby is, authorized, empowered and directed, for and on behalf of the Company and in its name, in its capacity as sole stockholder of Wet Seal Catalog and of Wet Seal Retail, and in its capacity as sole member of Wet Seal GC, to negotiate, enter into, execute, deliver, certify, record and/or file and perform or cause the performance of all petitions, documents, affidavits, schedules, motions,

lists, applications, pleadings and other papers, in such form and with such additions and changes to any or all of such terms and conditions as such Authorized Person deems necessary, proper or desirable under and in connection with the Chapter 11 Case, the DIP Facility Documents and the Plan Sponsorship Agreement, and, if applicable, to cause the same to be filed in the United States Bankruptcy Court for the District of Delaware, at such time or in such other jurisdiction as such Authorized Person executing the same shall determine necessary, desirable or advisable, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof.

**General**

RESOLVED FURTHER, that the Authorized Persons be, and each of them hereby is, in all respects, authorized, empowered and directed, for and on behalf of the Company and in its name, to take or cause to be taken all such further action and to sign, execute, acknowledge, certify, deliver, accept, record and file, or to cause to be signed, executed, acknowledged, certified, delivered, accepted, recorded and filed, any and all further documents, certificates, instruments and notices, and any amendments thereto, in such form and with such additions and changes to any or all of such terms and conditions as such Authorized Person deems necessary, proper or desirable to carry out the intent or accomplish the purpose of the foregoing resolutions, such determination to be conclusively evidenced by the taking of such action or the execution and delivery thereof.

RESOLVED FURTHER, that any and all actions previously or hereafter taken and any and all documents, certificates or instruments (however characterized or described) previously or hereafter executed and delivered or filed and recorded on behalf of the Company, by any Authorized Person of the Company, and others acting on the Company's behalf pursuant to authority granted to them by the Board or by any Authorized Person, in order to carry into effect the purposes and intent of the foregoing resolutions are hereby ratified, confirmed, adopted and approved in all respects.

RESOLVED FURTHER, that all acts lawfully done or actions lawfully taken by any Authorized Person to seek relief on behalf of the Company under Chapter 11 of the Bankruptcy Code, or in connection with the Chapter 11 Case, or any matter related thereto, including in connection with the DIP Facility Documents and Plan Sponsorship Documents, be, and they hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deed of the Company.