**EXHIBIT A**

## SUMMARY OF PROFESSIONALS

January 30, 2015 through February 28, 2015

| | HOURLY RATE | APPLICATION HOURS | TOTAL FEES |
|---|---|---|---|
| Paul Huygens, Principal | $635.00 | 145.9 | $92,646.50 |
| Peter Kravitz, Principal | $650.00 | 36.7 | $23,855.00 |
| Stilian Morrison, Director | $465.00 | 107.3 | $49,894.50 |
| Victor Delaglio, Director | $500.00 | 129.4 | $64,700.00 |
| Walter Bowser, Director | $440.00 | 106.8 | $46,992.00 |
| Ricky Ng, Senior Analyst | $295.00 | 58.6 | $17,287.00 |
| **Subtotal** | | **584.7** | **$295,375.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Case Administration | 47.1 | $18,922.50 |
| Claims Administration/Objections | 34.5 | $17,641.00 |
| Fee/Employment Applications | 2.6 | $1,654.00 |
| Committee Activities | 100.7 | $55,210.00 |
| Data Analysis | 296.4 | $140,952.00 |
| Plan and Disclosure Statement | 46.0 | 25,509.00 |
| Financing Activities | 52.8 | $32,565.50 |
| Travel Time | 2.3 | $1,460.50 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | | | | **Sum: 584.70** |
| **Case Administration** | | | | **Sum: 47.10** |
| | 1/31/2015 | Victor Delaglio | Set up the Project Jumpsuit data room and downloaded the full index file structure. | 0.60 |
| | 2/1/2015 | Ricky Ng | Exported the file index spreadsheet from the Project Jumpsuit data room. | 0.30 |
| | 2/1/2015 | Ricky Ng | Reviewed the files in the Financial Information folder and created a description for each file in the index spreadsheet. | 1.90 |
| | 2/1/2015 | Ricky Ng | Reviewed the files in the Presentations folder and created a description for each file in the index spreadsheet. | 0.40 |
| | 2/1/2015 | Ricky Ng | Reviewed the files in the Vendor Information folder and created a description for each file in the index spreadsheet. | 0.40 |
| | 2/1/2015 | Ricky Ng | Continued to review the files in the Financial Information folder and created a description for each file in the index spreadsheet. | 0.70 |
| | 2/1/2015 | Ricky Ng | Reviewed the files in the Inventory Information folder and created a description for each file in the index spreadsheet. | 0.50 |
| | 2/1/2015 | Paul Huygens | Call with Kravitz, followed by call with Delaglio, then call with Bowser all regarding getting the team started on Houlihan fee analysis, comparative of recoveries under the alternative scenarios and to get the liquidation analysis started. | 1.30 |
| | 2/1/2015 | Walter Bowser | Call with Paul Huygens to review case, needed analysis on liquidation value. | 0.70 |
| | 2/1/2015 | Peter Kravitz | Call with Paul Huygens regarding Houlihan fee analysis. | 0.30 |
| | 2/1/2015 | Ricky Ng | Held discussion with Victor Delaglio in regard to organizing the Project Jumpsuit folder. | 0.30 |
| | 2/1/2015 | Victor Delaglio | Brief call with Paul Huygens and Ricky Ng to discuss committee materials needed. | 0.30 |
| | 2/2/2015 | Victor Delaglio | Houlihan fee analysis update with Paul Huygens. | 0.30 |
| | 2/2/2015 | Victor Delaglio | Meeting with Paul Huygens and Bowser to discuss first draft of the post-petition investment banking fee analysis. | 0.80 |
| | 2/2/2015 | Victor Delaglio | Brief meeting with Paul Huygens to discuss post-petition investment banking fee analysis progress. | 0.30 |
| | 2/2/2015 | Paul Huygens | Discussion with Delaglio re progress on Houlihan fee analysis. | 0.30 |
| | 2/2/2015 | Ricky Ng | Downloaded the files from the data room and uploaded the new files into the province data room. | 0.50 |
| | 2/2/2015 | Walter Bowser | Call with Huygens and Delaglio to discuss progress on going concern recovery analysis. | 0.60 |
| | 2/2/2015 | Paul Huygens | Meeting with Delaglio to discuss progress on Houlihan fee analysis and loop in Bowser to discuss progress on going concern recovery analysis. | 0.90 |
| | 2/2/2015 | Ricky Ng | Downloaded the latest file index for the Project Jumpsuit folder, and checked for new files in the data room. | 0.90 |
| | 2/2/2015 | Ricky Ng | Updated the file index spreadsheet with a description on the latest files. | 0.60 |
| | 2/3/2015 | Victor Delaglio | Meeting with Paul Huygens and Ricky Ng to discuss committee presentation status. | 0.40 |
| | 2/3/2015 | Victor Delaglio | Meeting with Ricky Ng to discuss status and call in the morning. | 0.30 |
| | 2/3/2015 | Paul Huygens | Meeting with Delaglio and Ng to discuss a committee presentation and its contents along with doling out responsibilities. | 0.40 |
| | 2/3/2015 | Ricky Ng | Meeting with Delaglio to discuss work delegation and call tomorrow. | 0.30 |
| | 2/3/2015 | Ricky Ng | Held discussion with Paul Huygens and Victor Delaglio about status and work delegation. | 0.40 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/3/2015 | Ricky Ng | Continued to review all the pitchbook presentations for the committee of unsecured creditors. | 1.20 |
| | 2/3/2015 | Ricky Ng | Downloaded and reviewed the file index from the Project Jumpsuit data room to check for recently uploaded files. | 0.20 |
| | 2/4/2015 | Ricky Ng | Held conference call with Victor Delaglio, Stilian Morrison, and Walt Bowser to discuss the UCC Update presentation. | 0.40 |
| | 2/4/2015 | Ricky Ng | Reviewed the new files and drafted a description to be used for the file index. | 0.90 |
| | 2/4/2015 | Peter Kravitz | confer re data room population | 0.20 |
| | 2/4/2015 | Ricky Ng | Updated the file index so that all the new file descriptions are current. Updated the province folders with the new files from the data room. | 0.40 |
| | 2/4/2015 | Ricky Ng | Downloaded the file index from the data room and compared the new index with the one on file to determine whether new information was uploaded. | 0.40 |
| | 2/4/2015 | Ricky Ng | Call with Delaglio to discuss work tasks. | 0.20 |
| | 2/4/2015 | Walter Bowser | Work planning call with Vic Delaglio, Stilian Morrison, and Ricky Ng to prepare package for committee meeting on Tuesday. | 0.40 |
| | 2/4/2015 | Victor Delaglio | Call with Stilian Morrison, Walt Bowser, and Ricky Ng to discuss division of labor for the committee update presentation. | 0.40 |
| | 2/4/2015 | Victor Delaglio | Brief call with Ricky Ng to discuss work delegation. | 0.20 |
| | 2/5/2015 | Walter Bowser | Add dozens of docket items to Province directory. | 0.60 |
| | 2/5/2015 | Ricky Ng | Updated the province folder with the latest dockets that were filed to the court. | 0.40 |
| | 2/5/2015 | Ricky Ng | Downloaded the index file from the Project Jumpsuit data room to determine whether new files have been added. Updated the shared province folder and the index spreadsheet to reflect the latest information available. | 0.60 |
| | 2/6/2015 | Ricky Ng | Downloaded the index file from the Project Jumpsuit data room. Compared the new index file with the most current spreadsheet to determine whether new files have been added. | 0.40 |
| | 2/7/2015 | Ricky Ng | Reviewed the latest draft of the UCC Update presentation. Checked for sections that have not been updated based on prior feedback. | 0.80 |
| | 2/7/2015 | Ricky Ng | Reviewed the financial projections of the business plan. Drafted an email to the team pointing out the cash flow projections that can be tied into the recovery analysis. | 0.60 |
| | 2/9/2015 | Ricky Ng | Reviewed the list of highly Confidential files sent from Houlihan. | 0.20 |
| | 2/9/2015 | Ricky Ng | Compared the data sources from the UCC Update presentation with the Confidential data list to check for conflicts. | 1.00 |
| | 2/9/2015 | Ricky Ng | Call with Delaglio re: data room contents. | 0.20 |
| | 2/9/2015 | Walter Bowser | Download and add dozens of items to Province docket register. | 1.30 |
| | 2/9/2015 | Victor Delaglio | Brief call with Ricky Ng to discuss data room content. | 0.20 |
| | 2/9/2015 | Ricky Ng | Downloaded the index file from the Project Jumpsuit data room. Compared the new index file with the most current spreadsheet to determine whether new files have been added. | 0.20 |
| | 2/10/2015 | Ricky Ng | Organized the Project Jumpsuit folder in into the province data room to reflect the updates made in the data room. | 0.70 |
| | 2/10/2015 | Ricky Ng | Updated the file index for the Project Jumpsuit data room with the new file descriptions. | 0.40 |
| | 2/10/2015 | Victor Delaglio | Brief call with Paul Huygens to discuss the post-petition investment banking fee analysis status. | 0.20 |
| | 2/11/2015 | Victor Delaglio | Call with Walt Bowser to discuss next steps and work flow. | 0.20 |
| | 2/11/2015 | Victor Delaglio | Call with Ricky Ng to discuss the post-petition investment banking fee analysis status. | 0.70 |

| Task | Entry Date | Person | Comment | Hours |
|---|---|---|---|---|
| | 2/11/2015 | Paul Huygens | Compile my notes from meeting, then call with Bowser and Morrison to go through task list, staffing and timing, along with specific committee data requests from yesterday's meeting. | 1.30 |
| | 2/11/2015 | Victor Delaglio | Call with Paul Huygens regarding status of Houlihan Lokey fee negotiation and objection deadline. | 0.30 |
| | 2/11/2015 | Ricky Ng | Updated the project jumpsuit index file with information on all the files in the data room. | 0.30 |
| | 2/11/2015 | Ricky Ng | Call with Walt Bowser on the work for the additional analysis for the 4 wall stores and IP. | 0.10 |
| | 2/11/2015 | Stilian Morrison | Telephone call with Paul Huygens and Walter Bowser of Province to review key takeaways from UCC meeting and next steps for mandate and supporting materials. | 1.10 |
| | 2/11/2015 | Walter Bowser | Call with Ricky Ng to discuss IP comp sales research | 0.20 |
| | 2/11/2015 | Walter Bowser | call with Huygens to recap creditors meeting, next tasks | 0.40 |
| | 2/11/2015 | Walter Bowser | Confer with Vic Delaglio, Ricky Ng, and Stilian Morrison to coordinate work | 0.20 |
| | 2/12/2015 | Ricky Ng | Researched information on the intellectual property assets that were sold in the liquidation for Deb Shops. Data is to be used for the IP analysis. | 1.00 |
| | 2/12/2015 | Ricky Ng | Updated the project jumpsuit index file with information on all the files in the data room. | 0.40 |
| | 2/16/2015 | Walter Bowser | Edit timesheet for last week, review numerous emails | 0.30 |
| | 2/16/2015 | Ricky Ng | Updated the file index for the Project Jumpsuit province data room with the new file descriptions. Also uploaded the new files from the data room into the shared province folder. | 0.60 |
| | 2/17/2015 | Ricky Ng | Updated the file index for the Project Jumpsuit data room with the new file descriptions. Also uploaded the new files from the data room into the shared province folder. | 0.60 |
| | 2/18/2015 | Ricky Ng | Uploaded the new files from the Project Jumpsuit data room into the shared dropbox folder. Updated the file index with a description of the new files that were uploaded. | 0.60 |
| | 2/18/2015 | Victor Delaglio | Discussion with Ricky Ng regarding questions from comments along with review of latest draft of intellectual property comparable analysis. | 0.70 |
| | 2/18/2015 | Victor Delaglio | Read the notice of filing of exhibit B to disclosure statement for the joint plan of reorganization and compared financial data with due diligence material already received. | 2.30 |
| | 2/19/2015 | Walter Bowser | Compare 4-wall EBITDA % to previous version, call with Stilian Morrison to review sources, other potential analyses. | 0.60 |
| | 2/19/2015 | Paul Huygens | Prepare fess to date and fee projections through mid-May and send to counsel for review before sending to the debtor. Correspond regarding same. | 0.30 |
| | 2/19/2015 | Ricky Ng | Updated the file index for the Project Jumpsuit data room with the new file descriptions. Also uploaded the new files from the data room into the shared province folder. | 0.40 |
| | 2/20/2015 | Ricky Ng | Updated the file index for the Project Jumpsuit data room with the new file descriptions. Also uploaded the new files from the data room into the shared province folder. | 0.40 |
| | 2/20/2015 | Victor Delaglio | Reviewed supplemental list of ordinary course professionals. | 0.20 |
| | 2/20/2015 | Victor Delaglio | Reviewed the monthly  application for compensation for services rendered and reimbursement of expenses in January for Young Conaway Stargatt & Taylor, LLP and Klee, Tuchin, Bogdanoff & Stern LLP. | 2.50 |
| | 2/23/2015 | Ricky Ng | Updated the file index for the Project Jumpsuit data room with the new file descriptions. Also uploaded the new files from the data room into the shared province folder. | 0.60 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/24/2015 | Ricky Ng | Updated the file index for the Project Jumpsuit data room with the new file descriptions. Also uploaded the new files from the data room into the shared province folder. | 0.40 |
| | 2/25/2015 | Ricky Ng | Finished updating the file index for the Project Jumpsuit province data room with descriptions for the recently uploaded files. | 0.30 |
| | 2/25/2015 | Ricky Ng | Updated the file index for the Project Jumpsuit data room with the new file descriptions. Also uploaded the new files from the data room into the shared province folder. | 0.50 |
| | 2/26/2015 | Ricky Ng | Updated the file index for the Project Jumpsuit data room with the new file descriptions. Also uploaded the new files from the data room into the shared province folder. | 0.60 |
| | 2/26/2015 | Walter Bowser | Download docket items to Province directory | 0.90 |
| | 2/27/2015 | Ricky Ng | Updated the file index for the Project Jumpsuit data room with the new file descriptions. Also uploaded the new files from the data room into the shared province folder. | 0.70 |

**Claims Analysis and Objections**

Sum: 34.50

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 1/30/2015 | Peter Kravitz | Confer with Landlord counsel regarding claims pool and recoveries. | 0.60 |
| | 2/3/2015 | Stilian Morrison | Revised analysis of claims estimate at emergence and at liquidation per dataroom materials received from FTI | 0.20 |
| | 2/6/2015 | Paul Huygens | Call with Bowser to discuss foreign shipper 503b9 issues, review of claim analysis and prep for group conference call. | 0.80 |
| | 2/6/2015 | Paul Huygens | Conference call with Durrer, Tuchin, Olaughlin Sandler and Bowser regarding claim analysis, convenience break point, methodology for 502b6 and 503b9. | 0.80 |
| | 2/6/2015 | Walter Bowser | Call with Huygens to discuss foreign shipper 503b9 issues, review of claim analysis and prep for group conference call. | 0.80 |
| | 2/6/2015 | Walter Bowser | Call with debtor council re: convenience class calculations, WARN liabilities, 503b9, and 502b6 claims. | 0.80 |
| | 2/8/2015 | Stilian Morrison | Telephone call with Paul Huygens, then prepared additional plan recovery analysis based on low-high claims range and cash payout consideration of GUC convenience class. Incremental update of claims amounts at emergence. | 1.70 |
| | 2/10/2015 | Walter Bowser | Add docket items to Province database. | 0.50 |
| | 2/11/2015 | Paul Huygens | Call with Delaglio to discuss claim analysis and estimation materials received and findings. | 0.70 |
| | 2/11/2015 | Victor Delaglio | Call with Paul Huygens to discuss claim analysis and estimation materials received and findings. | 0.70 |
| | 2/12/2015 | Paul Huygens | Call with Morrison to discuss analysis needed regarding stratification of claims and mechanics for plan implementation. | 0.50 |
| | 2/13/2015 | Paul Huygens | Correspond with Bowser regarding warn laibility. | 0.20 |
| | 2/13/2015 | Walter Bowser | Correspond with Huygens re: WARN liability | 0.20 |
| | 2/13/2015 | Stilian Morrison | Completed full landlord claim amount and list for voting plan sensitivities | 2.50 |
| | 2/17/2015 | Walter Bowser | Prepare analysis mapping a/p and accrued expenses from debtor books to liquidation analysis estimates. | 2.90 |
| | 2/18/2015 | Walter Bowser | Review FTI support to liquidation analysis primarily for claim estimation purposes | 1.50 |
| | 2/18/2015 | Walter Bowser | Prepare summary of FTI accrued expense build up | 1.10 |
| | 2/18/2015 | Walter Bowser | Research deferred revenue on 10-K. Format liquidation chart to final version, send to Ricky Ng. | 1.30 |
| | 2/23/2015 | Paul Huygens | Call with Pomerantz to discuss claim analysis work that needs to be done before the auction along with the math to the GUC in a 363 offer. | 0.70 |

| Task | Entry Date | Person | Comment | Hours |
|------|------------|--------|---------|-------|
| | 2/23/2015 | Paul Huygens | Draft and send email to FTI members regarding pending claims work and getting their assistance. | 0.30 |
| | 2/24/2015 | Stilian Morrison | Prepared diligence list to submit to FTI as part of ongoing claims reconciliation effort. Completed further review of 502(b)(6) calculations and preliminary 503(b)(9) estimates. | 1.30 |
| | 2/24/2015 | Stilian Morrison | Preliminary review of master lease commitments file confirming method of Debtors' 502(b)(6) calculations. | 1.10 |
| | 2/24/2015 | Paul Huygens | Review by store 502b6 calculations and correspond with Nowlan and O'Laughlin re same. | 1.30 |
| | 2/24/2015 | Paul Huygens | Lengthy call with Morrison to discuss FTI 502b6 methodology and missing information from diligence list. | 1.10 |
| | 2/24/2015 | Stilian Morrison | Telephone conversation with Paul Huygens to review diligence items for FTI follow-up and to discuss 502b6 | 1.10 |
| | 2/24/2015 | Peter Kravitz | confer and strategize re executors contracts | 0.10 |
| | 2/25/2015 | Paul Huygens | Review claim stratification worksheet, then draft email and send to committee counsel. Correspond with Morrison re same. | 1.10 |
| | 2/25/2015 | Peter Kravitz | Review and analyze claim summary and strategize re same | 0.70 |
| | 2/25/2015 | Stilian Morrison | Updated 502(b)(6) analysis based on FTI's disclosure for entire store base (open and closed). | 1.20 |
| | 2/26/2015 | Paul Huygens | Review executory contracts listing for fine tuning the liquidation analysis. | 0.70 |
| | 2/26/2015 | Stilian Morrison | Revision to 502(b)(6) calculation such that leases expiring within less than one year are not attributed rejection damages of one or more years. | 1.10 |
| | 2/27/2015 | Paul Huygens | Review FTI detailed claims analysis, take down notes and strategize | 1.30 |
| | 2/27/2015 | Stilian Morrison | Call with Bowser to compare 502b6 calcs, GUC, and 363 analysis. | 0.70 |
| | 2/27/2015 | Walter Bowser | Calculate effect of removing the go-forward stores from the 502b6 estimate, update 363 analysis and send to Huygens. | 1.00 |
| | 2/27/2015 | Walter Bowser | Call with Stilian Morrison to compare 502b6 calcs, GUC, and 363 analysis. | 0.70 |
| | 2/28/2015 | Walter Bowser | Tie-out GUC, revise 363 analysis and send to Stilian Morrison | **1.20** |
| **Committee Activities** | | | | **Sum: 100.70** |
| | 1/30/2015 | Paul Huygens | Confer with debtor and committee professionals regarding sales procedures, stalking horse and timing. | 0.30 |
| | 1/30/2015 | Peter Kravitz | Confer with debtor and committee counsel regarding sales procedures and timing. | 0.40 |
| | 1/30/2015 | Peter Kravitz | Review revised proposed order and strategize. | 0.40 |
| | 1/30/2015 | Peter Kravitz | Strategize regarding WARN exposure admin pool. | 0.20 |
| | 1/30/2015 | Paul Huygens | Review revised proposed order and strategize regarding sales process. | 0.50 |
| | 1/31/2015 | Paul Huygens | Post Klee call download with committee counsel and Kravitz. | 0.20 |
| | 1/31/2015 | Paul Huygens | Prep for, and have call with Kravitz, Pomerantz and Sandler to run thrpough initial questions and concerns before broader call with Klee people. | 1.20 |
| | 1/31/2015 | Paul Huygens | Call with Pomerantz, Kravitz, Sandler, Tuchin, and Bogdanoff to run through case status, timeline, issues and questions. | 1.50 |
| | 1/31/2015 | Peter Kravitz | Post Klee call download with committee Counsel and case objectives. | 0.20 |
| | 1/31/2015 | Peter Kravitz | Discussion with Huygens regarding summary email of HL call. | 0.20 |

| Task | Entry Date | Person | Comment | Hours |
|---|---|---|---|---|
| | 1/31/2015 | Peter Kravitz | Call with Pomerantz, Huygens, Sandler, Tuchin and Bogdanoff to run through case status, timeline, issues and questions. | 1.50 |
| | 1/31/2015 | Peter Kravitz | Review and analyze case materials for committee advisor call with Debtors regarding status of negotiations. Call with Huygens, Pomerantz, and Sandler. | 1.20 |
| | 2/1/2015 | Paul Huygens | Exchange emails with Pomerantz and Kravitz regarding valuation approach for reorganized company. | 0.50 |
| | 2/1/2015 | Paul Huygens | Review bid procedures and correspond with Sandler, Pomerantz, and Kravitz. | 1.20 |
| | 2/1/2015 | Peter Kravitz | Correspond regarding valuation approach. | 0.20 |
| | 2/2/2015 | Victor Delaglio | Prepare for call with Jeff Pomerantz from Pachulski Stang Ziehl & Jones to discuss fee and recovery analyses. | 0.40 |
| | 2/2/2015 | Victor Delaglio | Call with Paul Huygens and Jeff Pomerantz of Pachulski Stang Ziehl & Jones to discuss fee and recovery analyses. | 1.10 |
| | 2/2/2015 | Paul Huygens | Call with Pomerantz and Delaglio to run thru comp set, reorg recovery analysis and houlihan analysis. | 1.10 |
| | 2/2/2015 | Peter Kravitz | confer with counsel and committee re bid procedures and case update | 0.80 |
| | 2/2/2015 | Paul Huygens | Call with Pomerantz, Sandler and Kravitz to weight the increased PP vs the reduced break up fee, also discuss pending committee call and agenda. | 0.80 |
| | 2/3/2015 | Paul Huygens | Call with Kravitz following committee call. | 0.30 |
| | 2/3/2015 | Ricky Ng | Worked with Delaglio to draft a summary of key relevant information from the pitchbook presentations. | 1.40 |
| | 2/3/2015 | Victor Delaglio | Meeting with Paul Huygens, then Ricky Ng to discuss committee material outline changes. | 1.30 |
| | 2/3/2015 | Peter Kravitz | Prep for and attend conference call with committee. | 1.50 |
| | 2/3/2015 | Peter Kravitz | Follow up call with Paul Huygens after committee call. | 0.30 |
| | 2/3/2015 | Victor Delaglio | Call with Paul Huygens and Peter Kravitz to discuss committee materials. | 0.20 |
| | 2/3/2015 | Paul Huygens | Prepare for and attend committee call.along with Kravitz. Discuss Houlihan meeting and findings. | 1.70 |
| | 2/3/2015 | Stilian Morrison | Preparation of checklist for ongoing deliverables and takeaways from committee discussion viz-a-viz DIP agreement and PSA | 0.60 |
| | 2/4/2015 | Victor Delaglio | Consolidated notes from call with Stilian Morrison, Walt Bowser, and Ricky Ng and created an outline of the committee update presentation. | 1.60 |
| | 2/5/2015 | Stilian Morrison | Submitted draft slides related to business plan review and DIP budget variance, to consolidate into update deck for committee. | 0.90 |
| | 2/5/2015 | Stilian Morrison | Prepared data table sensitivities of key margin and comp store drivers in business plan on unsecured creditor recoveries | 1.70 |
| | 2/5/2015 | Paul Huygens | Discussion with Feinstein regarding Houlihan fee structure, committee communication protocol and initial thoughts on business plan. | 0.60 |
| | 2/6/2015 | Peter Kravitz | prepare for and attend committee call re works in progress and upcoming tasks and milestones. | 1.10 |
| | 2/6/2015 | Paul Huygens | Conference call with Bowser and Morrison to discuss materials for Tuesday's committee meeting. | 0.50 |
| | 2/6/2015 | Paul Huygens | Review draft slide deck for committee meeting and call with Bowser to review comments. | 1.50 |
| | 2/6/2015 | Ricky Ng | Reviewed the UCC Update power point drafts done by team members and consolidated their work into a a master workbook. | 0.60 |
| | 2/6/2015 | Ricky Ng | Drafted a table of contents and executive summary for the UCC Update master workbook. | 0.80 |
| | 2/6/2015 | Ricky Ng | Received the latest slide from a teammate and consolidated the page into the consolidated UCC Update workbook. Updated the executive summary with the new information. | 0.30 |
| | 2/6/2015 | Stilian Morrison | Telephone conversation with Paul Huygens and Walt Bowser to discuss takeaways from FTI diligence call. | 0.50 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/6/2015 | Stilian Morrison | Additional update to draft committee deck to reflect comps. | 0.80 |
| | 2/6/2015 | Walter Bowser | Complete draft of liquidation analysis and prepare slides. | 0.70 |
| | 2/6/2015 | Walter Bowser | Call with Paul Huygens and Stilian Morrison re: sale of business, materials for Tuesday committee meeting. | 0.50 |
| | 2/6/2015 | Walter Bowser | Review presentation deck for Tuesday, update liquidation analysis based on information shared during call with debtor counsel. | 1.80 |
| | 2/6/2015 | Walter Bowser | Call with Paul Huygens re: his comments on presentation deck, then summarize comments for team. | 0.50 |
| | 2/6/2015 | Walter Bowser | Call with Stilian Morrison re: business plan review commentary in deck. | 0.10 |
| | 2/6/2015 | Victor Delaglio | Designed slides to be used in the committee update materials to present the investment banking fee comparables analysis. | 1.70 |
| | 2/6/2015 | Stilian Morrison | Call with Bowser to revise business plan commentary in UCC presentation. | 0.20 |
| | 2/7/2015 | Paul Huygens | Prep for and then call with Pomerantz, Feinstein, Sandler and Bowser regarding draft committee materials. Significant discussion regarding liquidation analysis and Houlihan fees. | 2.10 |
| | 2/7/2015 | Paul Huygens | Post conference call with Bowser and Delaglio to review counsel comments to our committee materials and discuss timing and work allocation. | 0.80 |
| | 2/7/2015 | Stilian Morrison | Call with Delaglio to review counsel comments on presentation. | 0.80 |
| | 2/7/2015 | Walter Bowser | Update liquidation analysis and UCC presentation, distribute to team. | 2.00 |
| | 2/7/2015 | Walter Bowser | Revise slide deck | 0.20 |
| | 2/7/2015 | Walter Bowser | Call with PSZJ team to review liquidation analysis and Houlihan | 1.50 |
| | 2/7/2015 | Walter Bowser | Debriefing call with Huygens and V.Delaglio | 0.80 |
| | 2/7/2015 | Walter Bowser | Work with Huygens on two drafts of presentation in preparation for call with UCC counsel. | 1.70 |
| | 2/7/2015 | Victor Delaglio | Call with Paul Huygens and Walt Bowser to discuss comments on committee presentation. | 0.80 |
| | 2/7/2015 | Victor Delaglio | Call with Stilian Morrison to discuss comments on committee presentation. | 0.80 |
| | 2/8/2015 | Paul Huygens | Correspond with pszj lawyers regarding updated materials and to schedule call. | 0.30 |
| | 2/8/2015 | Walter Bowser | Call with PSZJ and Huygens to review committee negotiation strategy and debtor business plan. | 0.70 |
| | 2/8/2015 | Stilian Morrison | Presented alternative format of restructuring fee analysis as well as additional dates for comparable company operating metrics. Finalized latest draft of update committee materials reflecting new format of reorg value estimate based on liquidity and concentration discounts. | 2.50 |
| | 2/9/2015 | Paul Huygens | Draft email to committee with final materials for tomorrow and explanation of changes since last communication. | 0.40 |
| | 2/9/2015 | Paul Huygens | Prep for and participate in conference call with Pomerantz, Sandler and Hudson bay people (Shuster and Simonte). | 0.50 |
| | 2/9/2015 | Paul Huygens | Pre meeting with certain creditors and pszj counsel in preparation for debtor and potential buyer meetings. | 1.90 |
| | 2/9/2015 | Paul Huygens | Review latest committee materials and check my comments throughout. | 1.10 |
| | 2/9/2015 | Paul Huygens | Call with Feinstein and Pomerantz following Hudson call to discuss what we learned and determine next steps. | 0.30 |
| | 2/9/2015 | Paul Huygens | Review near final slide deck with Pomerantz, discuss business valuation, emergence cash, sensitivity tables and liquidation analysis. | 0.50 |
| | 2/9/2015 | Paul Huygens | Call with Morrison to go through Pomerantz's last remaining comments and discuss organization of the materials. | 0.50 |

| Task | Entry Date | Person | Comment | Hours |
|---|---|---|---|---|
| | 2/9/2015 | Paul Huygens | Work with Kravitz to prepare for committee meeting, go over materials and divide up to make it more manageable for each. | 0.80 |
| | 2/9/2015 | Peter Kravitz | Review draft committee presentation. | 0.70 |
| | 2/9/2015 | Peter Kravitz | prepare for and attend Pre meeting with counsel and creditor representatives for meetings with potential purchasers. | 1.30 |
| | 2/9/2015 | Stilian Morrison | Call with Huygens to review comments from Pomerantz. Submitted electronic copy of update presentation for unsecured creditor's committee, incorporating final comments and changes. | 0.50 |
| | 2/10/2015 | Paul Huygens | Wrap up meeting with committee to discuss what we learned in meetings with buyer and to discuss next steps and timing. | 0.70 |
| | 2/10/2015 | Peter Kravitz | Meeting with pszj and committee along with Huygens to run through our materials regarding going concern and liquidation valuations along with business plan and industry comparatives. | 1.80 |
| | 2/10/2015 | Paul Huygens | Meeting with pszj and committee along with Kravitz to together run through our materials regarding going concern and liquidation valuations along with business plan and industry comparatives. | 1.80 |
| | 2/10/2015 | Paul Huygens | Meeting with committee, debtor, pszj, Houlihan and FTI to discuss business plan. | 1.50 |
| | 2/10/2015 | Peter Kravitz | Meeting with committee, debtor, pszj, Houlihan and FTI to discuss business plan. | 1.50 |
| | 2/10/2015 | Peter Kravitz | Wrap up meeting with committee to discuss what we learned in meetings with buyer and to discuss next steps and timing. | 0.70 |
| | 2/11/2015 | Victor Delaglio | Reviewed and provided comments on the latest draft of the committee presentation. | 1.80 |
| | 2/12/2015 | Paul Huygens | Conference call with Hudson reps and pszj counsel to go through bid procedures, plan and DS and cash out backstop. Post call meeting with Delaglio to discuss our thoughts from the call and next steps. | 1.30 |
| | 2/12/2015 | Paul Huygens | Prepare for and attend committee call with pszj counsel. | 0.80 |
| | 2/12/2015 | Walter Bowser | Conference call with committee and Huygens and Delaglio | 0.40 |
| | 2/12/2015 | Victor Delaglio | Reviewed notes and incorporated on final draft of the committee materials presentation in preparation for the committee call. | 1.50 |
| | 2/12/2015 | Victor Delaglio | Committee call with the UCC, Pachulski Stang Ziehl & Jones LLP, and Paul Huygens and Bowser. | 0.50 |
| | 2/12/2015 | Peter Kravitz | confer with committee member re data room | 0.10 |
| | 2/13/2015 | Paul Huygens | Prepare for, then conference call with Hudson Bay's Victor Simonte along with Delaglio to discuss plan stock valuation and estimated claims along with cash out backstop. | 0.60 |
| | 2/13/2015 | Victor Delaglio | Prep and conference call with Victor Simonte from Hudson Bay. | 0.60 |
| | 2/15/2015 | Paul Huygens | Review comparative IP sales analysis, then review materials for this week committee update (including revised business plans and sensitized GUC recovery analysis), consider and take down comments. | 1.90 |
| | 2/15/2015 | Ricky Ng | Created a power point slide that summarized the recent intellectual property sales for retail companies. The slide is to be included in the upcoming UCC Update. | 0.90 |
| | 2/15/2015 | Stilian Morrison | Completed and submitted draft of update materials for unsecured creditors' committee reflecting restructuring economics and additional data analysis from ongoing due diligence | 1.70 |
| | 2/17/2015 | Paul Huygens | Review Pomerantz update to committee and LeHane response regarding motion to extend assume/reject. then coordinate regarding next committee call and a premeeting with professionals. | 0.30 |
| | 2/17/2015 | Ricky Ng | Updated the Committee Update presentation with the latest slides, and sent to Paul Huygens for his meeting with Robert Feinstein, of PSZJ. | 0.50 |
| | 2/18/2015 | Ricky Ng | Updated the latest Committee Update presentation with the most recent IP slides and Liquidation analysis from Walt Bowser. | 0.60 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/19/2015 | Stilian Morrison | Submitted consolidated draft of update deck reflecting adjustments to method of computing middle range of GUC claimants who pick stock vs. cash | 1.60 |
| | 2/19/2015 | Peter Kravitz | Review executed by laws and confidentiality agreement | 0.20 |
| | 2/19/2015 | Paul Huygens | Review and comment on two last turns of the committee slide deck, finalize then send to the committee. | 1.40 |
| | 2/19/2015 | Paul Huygens | prepare for and participate in GUC update conference call to run through revised financial projections and performance to date, along with the liquidation analysis. | 1.70 |
| | 2/19/2015 | Peter Kravitz | Prepare for and attend committee telephonic meeting and confer with landlord counsel re stock election | 1.10 |
| | 2/19/2015 | Stilian Morrison | Prepare for and attend telephone call with unsecured creditor committee to review updated discussion materials and to cover additional concepts of reorganization model. | 0.80 |
| | 2/19/2015 | Victor Delaglio | Prepare for and attend the committee call to run through the liquidation analysis comparison of Province and FTI most recent versions | 1.30 |
| | 2/19/2015 | Peter Kravitz | review and analyze Weekly Summary of Substantive Pleadings,  Plan Issues Memorandum and Plan Equity Term Sheet for committee meeting | 0.80 |
| | 2/27/2015 | Stilian Morrison | Telephone conversation with Paul Huygens to review assumptions driving 363 sale analysis. Prepared first draft of update materials for UCC. | 2.60 |
| | 2/28/2015 | Paul Huygens | review first draft of committee update materials and coordinate with bowser re same | 1.30 |
| | 2/28/2015 | Stilian Morrison | Teleconference with Paul Huygens and Walter Bowser to review UCC slide deck and integrate comments. | 1.10 |
| | 2/28/2015 | Stilian Morrison | Teleconference with Bowser and Huygens to review comments on committee presentation. | 1.40 |
| | 2/28/2015 | Walter Bowser | Call with Paul Huygens and Stilian Morrison to review slides for presentation | 1.40 |
| | 2/28/2015 | Paul Huygens | call with bowser and Morrison to go thru comments on committee presentation | 1.40 |
| **Data Analysis** | | | | **Sum: 296.40** |
| | 1/30/2015 | Paul Huygens | Review public filings for liquidation analysis. | 1.90 |
| | 1/31/2015 | Walter Bowser | Download case materials. Review and consider FTI liquidation analysis, make notes. Read Houhlihan turnaround strategy presentation. | 1.60 |
| | 2/1/2015 | Walter Bowser | Review FTI liquidation analysis, DIP cash budget, lease spreadsheet, GA inventory appraisal, and develop list of questions and comments. Correspond with Huygens re: increased offer from B.Riley. | 2.40 |
| | 2/1/2015 | Walter Bowser | Review Hillco appraisal on IP. | 0.80 |
| | 2/1/2015 | Walter Bowser | Review Province liquidation analysis and compare to FTI. | 0.50 |
| | 2/1/2015 | Walter Bowser | Prepare analysis to show effect of increased offer from Riley on GUC recoveries. | 0.50 |
| | 2/1/2015 | Victor Delaglio | Designed a table for the investment banking fee comparables analysis comparing initial, monthly, restructuring, sale, and financing fees and expenses. | 0.80 |
| | 2/1/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Wet Seal case with Houlihan Lokey. | 1.90 |
| | 2/1/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Deb Stores case with Houlihan Lokey. | 2.00 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/1/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Baxano Surgical case with Houlihan Lokey. | 1.90 |
| | 2/1/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the ALCO Stores case with Houlihan Lokey. | 1.90 |
| | 2/1/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Tactical Holdings case with Houlihan Lokey. | 1.90 |
| | 2/1/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Entegra Power case with Houlihan Lokey. | 1.70 |
| | 2/1/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Mississippi Phosphates case with Sandler O'Neill. | 1.90 |
| | 2/1/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the AWI Delaware case with Lazard. | 1.70 |
| | 2/2/2015 | Paul Huygens | Review drafts of recovery analysis under the two going concern scenerios. Call with Walter Bowser to discuss and go through comments. | 0.70 |
| | 2/2/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the KIOR case with Guggenheim. | 1.90 |
| | 2/2/2015 | Victor Delaglio | Consolidated notes from meeting on the post-petition investment banking fee analysis and made adjustments to template. | 0.70 |
| | 2/2/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the FutureMark Paper case with Sanabe & Associates. | 1.20 |
| | 2/2/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Dendreon case with Lazard. | 1.20 |
| | 2/2/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Ultura case with Wedbush. | 1.30 |
| | 2/2/2015 | Victor Delaglio | Meeting with Paul Huygens and Stilian Morrison to finalize changes to recovery analysis in advance of call. | 1.30 |
| | 2/2/2015 | Victor Delaglio | Call with Stilian Morrison to discuss next steps on analyses and how to divide work flow. | 0.70 |
| | 2/2/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the UniTek Global Services case with Miller Buckfire. | 1.50 |
| | 2/2/2015 | Paul Huygens | Discussion with Morrison re appropriate ebitda multiple, then research same. Review and make changes to draft reorg recovery analysis. | 0.80 |
| | 2/2/2015 | Paul Huygens | Call with Bowser to discuss liquidation analysis and provide him comments and thoughts. | 0.50 |
| | 2/2/2015 | Paul Huygens | Work with Morrison and Delaglio to make final changes to reorg recovery analysis then send to Pomerantz in advance of our call. | 1.30 |
| | 2/2/2015 | Stilian Morrison | Call with Delaglio and preliminary review of dataroom materials provided in Project Jumpsuit folder, principally store profitability and keep vs close analysis. | 0.80 |
| | 2/2/2015 | Stilian Morrison | Prepared equity comps and drafted preliminary slides for kickoff deck with committee of unsecured creditors. | 0.50 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/2/2015 | Stilian Morrison | Work with Huygens and Delaglio to make final changes to reorg recovery analysis then send to Pomerantz in advance of our call. | 1.30 |
| | 2/2/2015 | Stilian Morrison | Discussion with Huygens re appropriate ebitda multiple. | 0.20 |
| | 2/2/2015 | Walter Bowser | Prepare comparison of FTI to Province liquidation scenarios, research numerous balances differences to explain differences. | 3.10 |
| | 2/2/2015 | Walter Bowser | Call with Huygens to discuss concepts of liquidation analysis. | 0.50 |
| | 2/2/2015 | Walter Bowser | Call with Huygens to review drafts of two going concern scenarios. | 0.60 |
| | 2/2/2015 | Walter Bowser | Download and review DIP model and make notes for liquidation analysis. | 1.20 |
| | 2/2/2015 | Walter Bowser | Prepare liquidation and going concern recovery analysis under two scenarios. | 3.30 |
| | 2/3/2015 | Victor Delaglio | Worked with Ricky Ng to finalize the next draft of committee materials for discussion. | 1.70 |
| | 2/3/2015 | Paul Huygens | Review fti 13 week budget in detail, along with draft  province liquidation analysis. Provide comments to Bowser from findings. | 1.50 |
| | 2/3/2015 | Paul Huygens | Review hilco IP appraisal, ecommerce strategy, merchandise strategy and HL strategic and operational overview and take notes. | 1.90 |
| | 2/3/2015 | Paul Huygens | Review great american inventory appraisal from mid 2014. Draft and send Bowser a related email. | 0.40 |
| | 2/3/2015 | Paul Huygens | Start reviewing going concern (business plan) analysis and take notes. | 1.50 |
| | 2/3/2015 | Ricky Ng | worked with Delaglio to make changes to the committee materials. | 2.00 |
| | 2/3/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Endeavour case with Blackstone. | 1.70 |
| | 2/3/2015 | Victor Delaglio | Worked with Ricky Ng to begin making changes to the committee materials. | 1.60 |
| | 2/3/2015 | Stilian Morrison | Analysis of DIP weekly and rolling variance actual performance vs. budget. | 0.50 |
| | 2/3/2015 | Stilian Morrison | Preliminary review and reconciliation of weekly sales forecasts to cash receipts from DIP budget | 0.60 |
| | 2/4/2015 | Stilian Morrison | Prepared initial shell of committee update materials. Analyzed DIP variance report and prepared reforecast plus variance schedules for update deck. | 2.10 |
| | 2/4/2015 | Stilian Morrison | Review of monthly model and business plan commentary from management and outside advisers. | 0.60 |
| | 2/4/2015 | Stilian Morrison | Built gross margin forecast section of Debtors' model to be able to sensitize and convey views of base plan in committee update. Analyzed 173-store comp base across historical months to evaluate whether turnaround assumptions are realistic | 2.10 |
| | 2/4/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Miller Auto Parts case with Huron. | 1.90 |
| | 2/4/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Crumbs Bake Shop case with GlassRatner. | 1.90 |
| | 2/4/2015 | Stilian Morrison | Built sales forecast section of Debtors' model to be able to sensitize and convey views of base plan in committee update | 2.10 |
| | 2/5/2015 | Walter Bowser | Calls with Paul Huygens, Stilian Morrison, and Vic Delaglio re: questions for FTI.  Then send email to M.Nolan of FTI re: same. | 0.50 |
| | 2/5/2015 | Walter Bowser | Continue review of weekly update to DIP budget and update liquidation analysis, | 1.90 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/5/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Ashley Stewart case with PwC. | 1.80 |
| | 2/5/2015 | Paul Huygens | Call with Morrison to discuss actual to forecast results. Correspond with Hudson regarding same. | 0.40 |
| | 2/5/2015 | Paul Huygens | Call with Bowser to discuss list of initial FTI questions. Send email with my questions. Review teams' list and related email to Fti. | 1.50 |
| | 2/5/2015 | Walter Bowser | Complete update to liquidation analysis and send to Paul Huygens. | 0.70 |
| | 2/5/2015 | Ricky Ng | Searched through the annual reports of comparable retail companies to find details on the NOL carryforwards. Updated the equity comps spreadsheet, to be used for the UCC Update presentation, with the deferred tax asset figures for competing retailers. | 1.50 |
| | 2/5/2015 | Ricky Ng | Call with Delaglio re: questions for FTI. | 0.30 |
| | 2/5/2015 | Stilian Morrison | Call with Huygens to discuss actual to forecast results. | 0.40 |
| | 2/5/2015 | Walter Bowser | Call with Huygens to discuss list of initial FTI questions, review email with his questions. | 1.10 |
| | 2/5/2015 | Walter Bowser | Review weekly update to DIP budget and update liquidation analysis. | 0.40 |
| | 2/5/2015 | Walter Bowser | Review balance sheet trend file for supporting A/P data to liquidation analysis. | 1.10 |
| | 2/5/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Coldwater Creek case with Perella Weinberg. | 1.70 |
| | 2/5/2015 | Victor Delaglio | Call with Walt Bowser to discuss questions for FTI. | 0.30 |
| | 2/5/2015 | Victor Delaglio | Call with Ricky Ng to discuss questions for FTI. | 0.30 |
| | 2/5/2015 | Victor Delaglio | Drafted and sent sample set of questions for FTI based on materials received to date. | 0.90 |
| | 2/5/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Brookstone case with Jefferies. | 1.80 |
| | 2/6/2015 | Walter Bowser | Review balance sheet download to consider likely recoveries from various line items. | 0.80 |
| | 2/6/2015 | Walter Bowser | Call with Mike Nowlan re: liquidation analysis, WARN liability, inventory cutoff, status of other analyses performed. | 0.50 |
| | 2/6/2015 | Walter Bowser | Review accrued expenses in balance sheet download then call with Morgan of FTI re: same, plus IP estimate. | 0.30 |
| | 2/6/2015 | Walter Bowser | Continue to analyze accrued expenses and a/p-trade differences between DIP budget and debtor balance sheet projections. | 1.40 |
| | 2/6/2015 | Walter Bowser | Prepare list of questions for FTI re: accrued expenses, LC mechanics, and a/p-trade. | 0.80 |
| | 2/6/2015 | Walter Bowser | Review balance sheet, try to tie out accrued expenses and trade a/p. | 0.90 |
| | 2/6/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Event Rentals, Inc. case with Jefferies. | 1.70 |
| | 2/6/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Dots, LLC case with PwC. | 1.60 |
| | 2/6/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Loehmann's case with Canaccord Genuity. | 1.80 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/6/2015 | Stilian Morrison | Prepared same-store sales and ecommerce comparable company analysis for purposes of testing validity of business plan assumptions | 1.60 |
| | 2/7/2015 | Stilian Morrison | Prepared completed industry benchmark charts of comp stores and ecommerce sales performance for creditor's committee update materials | 2.30 |
| | 2/7/2015 | Paul Huygens | Review liquidation analysis draft 1 and then 2 shortly thereafter. Two calls with Bowser to got through comments. | 1.70 |
| | 2/7/2015 | Stilian Morrison | Completed additional comp store and ecommerce data spreads over last twenty-eight quarters for Tilly's, American Apparel and New York & Company | 2.10 |
| | 2/7/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Edwin Watts Golf Shops case with Bayshore Partners. | 1.80 |
| | 2/7/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Fresh & Easy case with Alvarez & Marsal. | 1.70 |
| | 2/7/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Furniture Brands case with Miller Buckfire. | 1.90 |
| | 2/7/2015 | Stilian Morrison | Preliminary 32-quarter spread of comp store and ecommerce growth among three of Debtors' peers vs. Debtors' businesses | 2.30 |
| | 2/8/2015 | Walter Bowser | Research vacation pay, employee counts in wage & salary motion.  Build detail list of accrued expenses. | 2.40 |
| | 2/8/2015 | Paul Huygens | Review industry comparable growth rate charts and debtor business plan. Consider, then correspond with Morrison regarding findings. | 0.70 |
| | 2/8/2015 | Paul Huygens | Post conference call with Bowser to go through comments recieved. Draft and send Delaglio email regarding same. | 0.70 |
| | 2/8/2015 | Paul Huygens | Call with Kravitz regarding committee materials and agenda for the next two days. Review and respond to several emails regarding coordination on travel and meeting times. | 0.80 |
| | 2/8/2015 | Paul Huygens | Call with Morrison to discuss post confirmation balance sheet and available cash for cash out option; consider. Draft and send email re same. | 0.50 |
| | 2/8/2015 | Paul Huygens | Review latest committee slide deck, comment and call with Morrison to discuss, primarily regarding going concern valuation. | 1.30 |
| | 2/8/2015 | Paul Huygens | Discussion with Bowser regarding waterfall calc and prepaids. | 0.20 |
| | 2/8/2015 | Paul Huygens | prepare for and participate in conference call with Feinstein, Pomerantz, Sandler and Bowser regarding primarily the debtor business plan. | 1.80 |
| | 2/8/2015 | Stilian Morrison | Call with Huygens to discuss post confirmation balance sheet and available cash for cash out option. | 0.50 |
| | 2/8/2015 | Stilian Morrison | Discuss high/low cash waterfall demonstration with Bowser to coordinate on estimates. | 0.60 |
| | 2/8/2015 | Walter Bowser | Review and consider business turnaround plan. | 0.40 |
| | 2/8/2015 | Peter Kravitz | Call with Paul Huygens re: case update and agenda and committee materials. | 0.30 |
| | 2/8/2015 | Walter Bowser | Post conference call with Huygens to review comments received. Draft and send Delaglio email regarding same. | 0.70 |
| | 2/8/2015 | Paul Huygens | Review WARN class action complaint and form opinion for liquidation analysis claim estimate.  call with bowser to share comments | 0.50 |
| | 2/8/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Orchard Supply case with Moelis. | 1.90 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/8/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Life Uniform case with MJT / Geggenheim. | 1.20 |
| | 2/8/2015 | Walter Bowser | Discuss high/low cash waterfall demonstration with Stilian Morrison, coordinate on estimates. | 0.60 |
| | 2/8/2015 | Walter Bowser | Finalize liquidation analysis and send to team | 0.60 |
| | 2/8/2015 | Walter Bowser | Call with Paul Huygens to review Houlihan success fee, wind-down cost estimates, deposit recovery, and WARN liability estimates. | 0.30 |
| | 2/8/2015 | Walter Bowser | Revise liquidation analysis from discussion with Huygens | 0.30 |
| | 2/8/2015 | Walter Bowser | Discuss high/low waterfall calculation and review list of prepaids with Huygens | 0.20 |
| | 2/9/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Mandee / Annie Sez case with PwC. | 2.10 |
| | 2/9/2015 | Victor Delaglio | Downloaded, reviewed, and added comparable data from the application to employ and engagement letter to the investment banking fee comparables analysis for the Hickey Freeman case with William Blair. | 1.80 |
| | 2/9/2015 | Victor Delaglio | Downloaded and reviewed other cases but ultimately ended up excluding given they were not comparable cases including Naartjie Custom Kids, Love Culture, Kid Brands, Ecko Unlimited, Carl's Patio, Vann's, Bakers Footwear, Strauss Discount Auto, RoomStore, Deb Shops, and others. | 1.90 |
| | 2/9/2015 | Victor Delaglio | Reviewed the latest due diligence in the data room with descriptions and compared to list of removed files. | 0.70 |
| | 2/10/2015 | Ricky Ng | Held call with Victor Delaglio for instructions on verifying the numbers in the Houlihan fee analysis. | 0.30 |
| | 2/10/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Deb Stores. Researched the ending liquidation value. Data is for the Houlihan fee app analysis. | 0.60 |
| | 2/10/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of HMX Acquisition Corp. Researched the sale price. Data is for the Houlihan fee app analysis. | 0.70 |
| | 2/10/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Orchard Supply. Researched the sale price. Data is for the Houlihan fee app analysis. | 0.90 |
| | 2/10/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Big M Inc. Researched the sale price. Data is for the Houlihan fee app analysis. | 0.60 |
| | 2/10/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Life Uniform Holdings. Researched the sale price. Data is for the Houlihan fee app analysis. | 0.80 |
| | 2/10/2015 | Victor Delaglio | Provided a link containing the post-petition investment banking fee analysis backup to Robert Feinstein and Maria Bove from Pachulski Stang Ziehl & Jones LLP. | 0.80 |
| | 2/10/2015 | Victor Delaglio | Added additional comparable to the post-petition investment banking fee analysis that exited bankruptcy as a going concern based on conversations with Robert Feinstein and Maria Bove from Pachulski Stang Ziehl & Jones LLP. | 1.80 |
| | 2/10/2015 | Victor Delaglio | Call with Ricky Ng to discuss review of the post-petition investment banking fee analysis. | 0.30 |
| | 2/10/2015 | Victor Delaglio | Read the first draft of the Houlihan Lokey retention application objection. | 1.80 |
| | 2/10/2015 | Walter Bowser | Review materials from committee meeting, compare certain data points to Province materials | 1.60 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/11/2015 | Victor Delaglio | Reviewed the Houlihan Lokey retention application for any additional comparables that should be added to the investment banking fee analysis. | 1.50 |
| | 2/11/2015 | Victor Delaglio | Added an additional comparable to the investment banking fee analysis based on the review of the Houlihan Lokey retention application. | 1.90 |
| | 2/11/2015 | Victor Delaglio | Added an additional comparable to the investment banking fee analysis based on the review of the Houlihan Lokey retention application. | 1.80 |
| | 2/11/2015 | Stilian Morrison | Historical review and drafting analysis of store level P&L for go-forward base. | 0.70 |
| | 2/11/2015 | Paul Huygens | Call with Bowser to go through the 4 wall analysis and formulate questions for fti. | 0.40 |
| | 2/11/2015 | Stilian Morrison | Updated flash sales analysis through first week-and-a-half of February. Preliminary review of new data room materials. | 0.30 |
| | 2/11/2015 | Walter Bowser | Review data room materials, compare to Province downloads | 1.30 |
| | 2/11/2015 | Walter Bowser | Review multiple versions of retail store data and analysis, attempt to identify components of DC allocation | 3.50 |
| | 2/11/2015 | Walter Bowser | Update Province docket register with new items | 0.50 |
| | 2/11/2015 | Walter Bowser | Discuss cash-only deal analysis, and 4-wall analysis with Stilian Morrison | 0.50 |
| | 2/11/2015 | Walter Bowser | Review apparel market journals for background info | 1.30 |
| | 2/11/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Furniture Brands. Researched the sale price. Data is for the Houlihan fee app analysis. | 0.60 |
| | 2/11/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Fresh & Easy. Researched the sale price. Data is for the Houlihan fee app analysis. | 0.70 |
| | 2/11/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Edwin Watts Golf. Researched the sale price. Data is for the Houlihan fee app analysis. | 0.60 |
| | 2/11/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Loehmann's. Researched the liquidation price. Data is for the Houlihan fee app analysis. | 0.80 |
| | 2/11/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Dots. Researched the liquidation price. Data is for the Houlihan fee app analysis. | 0.60 |
| | 2/11/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Dots. Researched the sale price. Data is for the Houlihan fee app analysis. | 0.60 |
| | 2/11/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Ashley Stewart. Researched the sale price. Data is for the Houlihan fee app analysis. | 0.50 |
| | 2/11/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Brookstone. Researched the sale price. Data is for the Houlihan fee app analysis. | 0.50 |
| | 2/11/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Coldwater Creek. Researched the liquidation price. Data is for the Houlihan fee app analysis. | 0.50 |
| | 2/11/2015 | Ricky Ng | Researched the fee structure and compensation of the financial advisor of Crumbs. Researched the sale price. Data is for the Houlihan fee app analysis. | 0.50 |
| | 2/11/2015 | Ricky Ng | Conducted research on the sale of Loehmann's IP portfolio. Data is to be used to compare with Wet Seal's IP assets. | 0.90 |
| | 2/11/2015 | Ricky Ng | Call with Victor Delaglio to discuss the data found in the Houlihan fee structure analysis. | 0.40 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/11/2015 | Walter Bowser | Read and consider list of controlled documents, confirm file names used in analysis. Confer with Paul Huygens on permissible usage of eyes-only documents and develop list of questions for FTI re: 4-wall analysis. | 0.60 |
| | 2/11/2015 | Stilian Morrison | Completed active store historical 4-wall spread of financials, including sales breakdown chart vs. business plan segment forecasts. Discuss same with Walt Bowser. | 1.30 |
| | 2/12/2015 | Walter Bowser | Review updated liquidation analysis from FTI | 0.70 |
| | 2/12/2015 | Ricky Ng | Researched information on the intellectual property assets that were sold in the liquidation for Coldwater Creek. Data is to be used for the IP analysis. | 0.80 |
| | 2/12/2015 | Ricky Ng | Continued to search for information on the intellectual property assets that were sold in the liquidation for Coldwater Creek. Data is to be used for the IP analysis. | 1.00 |
| | 2/12/2015 | Ricky Ng | Researched information on the intellectual property assets that were sold in the liquidation for Dots. Data is to be used for the IP analysis. | 0.80 |
| | 2/12/2015 | Ricky Ng | Researched information on the intellectual property assets that were sold in the liquidation for Loehmann's. Data is to be used for the IP analysis. | 0.80 |
| | 2/12/2015 | Paul Huygens | Review FTI latest liquidation analysis and call with Bowser to discuss the major differences from ours. | 0.80 |
| | 2/12/2015 | Paul Huygens | Review revised Houlihan fee request to market analysis before it was sent back to counsel. | 0.60 |
| | 2/12/2015 | Victor Delaglio | Spoke to industry contact regarding trading activity in Wet Seal debt. | 0.40 |
| | 2/12/2015 | Victor Delaglio | Bid procedures call with the UCC, Pachulski Stang Ziehl & Jones LLP, and Paul Huygens. | 2.30 |
| | 2/12/2015 | Victor Delaglio | Reviewed email with comments from Maria Bove from Pachulski Stang Ziehl & Jones LLP followed by brief call to discuss. | 0.30 |
| | 2/12/2015 | Victor Delaglio | Made final changes to the investment banking fee table comparables and sent to team. | 0.20 |
| | 2/12/2015 | Stilian Morrison | Prepared updated schedules of DIP forecast and variance of rolling 4-week actuals to budget. | 0.90 |
| | 2/12/2015 | Peter Kravitz | strategize re creditor recoveries | 0.30 |
| | 2/13/2015 | Paul Huygens | Discussion with Delaglio following call with Simonte, then call with Morrison to get him started on analysis requested (primarily toggled assumptions to get to a confirmation balance sheet). | 0.40 |
| | 2/13/2015 | Ricky Ng | Summarized the recent IP sale comparables into a summary spreadsheet. | 1.00 |
| | 2/13/2015 | Stilian Morrison | Prepared valuation sensitivites by bid increments and voting tally by unique landlord owner with cash/stock election. | 2.40 |
| | 2/13/2015 | Victor Delaglio | Reviewed and provided comments on modeling of claimant cash election, valuation sensitivites, and landlord claim analysis. | 2.30 |
| | 2/13/2015 | Victor Delaglio | Reviewed first draft and provided comments on recent IP sale comparables. | 1.40 |
| | 2/13/2015 | Stilian Morrison | Constructed downside forecast scenario based on specific adjustments to pending base plan revision. | 2.20 |
| | 2/13/2015 | Stilian Morrison | Preliminary modeling of claimant cash election and resultant restructuring economics subject to side deals and valuation parameters. | 1.70 |
| | 2/14/2015 | Stilian Morrison | Updated Debtor's projections for revised plan submitted by FTI to data room. Prepared valuation matrix of escalating price and GUC stake scenarios, respectively. Constructed additional cash-out considerations into schedule of distributable cash | 2.60 |
| | 2/14/2015 | Stilian Morrison | Prepared free cash flow sensitivities to capture revised projections based on reduced ecommerce guidance. | 2.00 |
| | 2/14/2015 | Ricky Ng | Researched information on the intellectual property assets that were sold for Linen 'N Things. Data is to be used for the IP analysis. | 0.90 |

| Task | Entry Date | Person | Comment | Hours |
|---|---|---|---|---|
| | 2/14/2015 | Ricky Ng | Researched the annual sales and store information for the retailers with recent IP sales. | 0.70 |
| | 2/14/2015 | Ricky Ng | Implemented the IP sale of Linen 'N Things into the IP analysis. Also included sales and store data for all the retailers into the spreadsheet. | 0.80 |
| | 2/16/2015 | Walter Bowser | Prepare comparison of FTI previous and most recent liquidation estimates | 0.90 |
| | 2/16/2015 | Walter Bowser | Prepare liquidation analysis as of 4/30 | 1.20 |
| | 2/16/2015 | Walter Bowser | Continue preparation of liquidation analysis as of 4/30 | 1.30 |
| | 2/16/2015 | Walter Bowser | Complete draft of liquidation analysis as of 4/30; prepare comparison of same to FTI most recent version.  Format slides for presentation. | 2.10 |
| | 2/16/2015 | Stilian Morrison | Completed historical spread build-out for external model showing comp store comparison through December | 1.40 |
| | 2/16/2015 | Walter Bowser | Review and consider IP analysis from Ricky Ng | 0.40 |
| | 2/16/2015 | Paul Huygens | Call with Morrison to review comments on latest committee update materials and to talk through the revised business plan. | 1.50 |
| | 2/16/2015 | Ricky Ng | Researched additional information on the target demographic of comparable retailers for the IP value analysis. | 1.10 |
| | 2/16/2015 | Ricky Ng | Searched for data points on the number of unique customers in the customer lists for recent IP sales of comparable retailers. | 0.90 |
| | 2/16/2015 | Ricky Ng | Consolidated the demographic information and customer list data into the IP analysis spreadsheet. | 0.60 |
| | 2/16/2015 | Ricky Ng | Calculated the implied value of Wet Seal's intellectual property based on the data from comparable transactions. | 0.60 |
| | 2/16/2015 | Ricky Ng | Updated the power point slide with the updated IP analysis for the upcoming UCC presentation. Included comments on the page with key findings. | 0.40 |
| | 2/16/2015 | Stilian Morrison | Telephone call with Paul Huygens to review comments on UCC update deck including restructuring economics, etc. | 1.20 |
| | 2/16/2015 | Walter Bowser | Prepare comparison of most recent FTI liquidation analysis to Province's. | 2.50 |
| | 2/16/2015 | Victor Delaglio | Reviewed latest draft and provided comments on recent IP sale comparables to Ricky Ng. | 1.60 |
| | 2/16/2015 | Victor Delaglio | Provided comments on draft of update materials for unsecured creditors' committee. | 0.90 |
| | 2/16/2015 | Victor Delaglio | Reviewed and provided comments and latests drafts of liquidation analysis, threshold acceptance analysis, and elections analysis | 2.20 |
| | 2/16/2015 | Stilian Morrison | Threshold acceptance analysis on estimated claim pool | 0.80 |
| | 2/16/2015 | Stilian Morrison | Additional analysis and update provided to restructuring economics based on rigid 5% payout and sensitivities of cash/stock elections | 2.20 |
| | 2/17/2015 | Walter Bowser | Call with Huygens to review liquidation analysis and outline additional work products for next committee meeting | 0.60 |
| | 2/17/2015 | Walter Bowser | Prepare summary of analysis and write email to M.O'Loughlin of FTI with questions. | 0.70 |
| | 2/17/2015 | Victor Delaglio | Reviewed the latest files uploaded to the Project Jumpsuit dataroom. | 0.80 |
| | 2/17/2015 | Stilian Morrison | Prepared revised economic model of restructuring effects among GUC constituents. | 3.70 |
| | 2/17/2015 | Paul Huygens | Meeting with Feinstein and Sander to discuss IP analysis and creditor stratification. | 0.50 |
| | 2/17/2015 | Paul Huygens | Review business plan model and toggle sensitivities and formulate opinion on its achievability. | 2.10 |
| | 2/17/2015 | Paul Huygens | Call with Bowser to discuss the current liquidation analyses (FTI to FTI, Province to FTI and Province to Province all based on high low and different liquidation dates). | 0.70 |
| | 2/17/2015 | Walter Bowser | Update liquidation analysis and comparisons, clean up footnotes. | 1.80 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/17/2015 | Walter Bowser | Summarize new Houlihan fee structure and distribute to Province team | 0.60 |
| | 2/17/2015 | Walter Bowser | Continue update of liquidation analysis and comparisons, clean up footnotes. | 1.30 |
| | 2/18/2015 | Paul Huygens | Review Morrison prepared model dealing with claim stratification, election estimation and treasury stock purchase accretion to remaining shareholders following cash out election. Call with Morrison to discuss and go through comments. | 1.50 |
| | 2/18/2015 | Paul Huygens | Discussion with Ng to give him feedback on his IP valuation analysis and brainstorm for other comparable company IP sales. | 0.30 |
| | 2/18/2015 | Paul Huygens | Review latest liquidation analysis and IP valuation analysis and provide comments. Discussion with Bowser and Ng regarding same. | 0.80 |
| | 2/18/2015 | Ricky Ng | Researched information on the sale of the intellectual property assets that were auctioned in the Goody's liquidation. | 0.70 |
| | 2/18/2015 | Ricky Ng | Researched information on the sale of the intellectual property assets that were auctioned in the Filene's Basement bankruptcy. | 0.70 |
| | 2/18/2015 | Ricky Ng | Researched information on the intellectual property assets that were sold in the liquidation for Borders. Data is to be used for the IP analysis. | 0.80 |
| | 2/18/2015 | Ricky Ng | Researched information on the intellectual property assets that were sold in the liquidation for Robb & Stucky. Data is to be used for the IP analysis. | 0.80 |
| | 2/18/2015 | Ricky Ng | Researched information on the intellectual property assets that were sold in the liquidation for Berkline BenchCraft holdings. Data is to be used for the IP analysis. | 0.70 |
| | 2/18/2015 | Ricky Ng | Updated the comparable intellectual property power point slide with the new IP data transactions. | 0.30 |
| | 2/18/2015 | Ricky Ng | discussion with to give him feedback on his IP valuation analysis and brainstorm for other comparable company IP sales | 0.30 |
| | 2/18/2015 | Stilian Morrison | Completed restructuring economic model to reflect all additional internal Province comments and preliminary feedback from committee members | 3.00 |
| | 2/18/2015 | Stilian Morrison | Prepared slide deck update for schedules from reorganization model submitted to Hudson Bay. | 1.20 |
| | 2/18/2015 | Stilian Morrison | Prepare additional adjustments for restructuring economic model to reflect true-up of reorg value to GUC. | 1.40 |
| | 2/18/2015 | Walter Bowser | Confer with Huygens to review latest draft of liquidation analysis; then revise chart format based on comments.  Send update to Huygens. | 3.10 |
| | 2/18/2015 | Walter Bowser | Confer with Paul Huygens to review latest draft of liquidation analysis and accrued expense estimates. | 0.40 |
| | 2/18/2015 | Walter Bowser | Extract and compile list of 4-wall profit for 173 remaining stores | 0.80 |
| | 2/18/2015 | Victor Delaglio | Reviewed latest string of additions to the intellectual property comparable analysis. | 0.80 |
| | 2/18/2015 | Stilian Morrison | Reformat and configure confidential external modeling package to share with members of the unsecured creditors' committee | 1.10 |
| | 2/19/2015 | Walter Bowser | Complete 4-wall list for 173 remaining stores | 0.80 |
| | 2/19/2015 | Walter Bowser | Prepare 4-wall list for 173 remaining stores | 0.80 |
| | 2/19/2015 | Paul Huygens | Review go forward store 4-wall ebitda. Call with Morrison to discuss and to bridge historical results to forecast. Correspond with Houlihan to get approval to send to GGP and Simon, then draft and send email to Tucker and Minnick with the information. | 1.60 |
| | 2/19/2015 | Victor Delaglio | Reviewed the latest files uploaded to the Project Jumpsuit dataroom. | 0.40 |
| | 2/19/2015 | Peter Kravitz | review and analyze 4 wall analysis | 0.60 |
| | 2/20/2015 | Peter Kravitz | Review and analyze progression of flash reports. | 0.20 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/20/2015 | Stilian Morrison | Prepared valuation matrix for GUC based on escalating stake and pro rata split of cash and stock elections in future participation. | 1.40 |
| | 2/20/2015 | Walter Bowser | Call with M.O'Laughlin of FTI re: deferred revenue, other liabilities. | 0.30 |
| | 2/21/2015 | Peter Kravitz | strategize re flash reports | 0.20 |
| | 2/22/2015 | Peter Kravitz | Review and analyze data room and confer re contents | 0.20 |
| | 2/23/2015 | Paul Huygens | Call with Morrison to discuss debtor's performance in the last week and what it means for the plan. | 0.40 |
| | 2/23/2015 | Victor Delaglio | Reviewed the latest files uploaded to the Project Jumpsuit dataroom. | 0.40 |
| | 2/23/2015 | Stilian Morrison | Updated running analysis of DIP budget performance and forecast. Additional comparative review of store-level performance by landord | 1.80 |
| | 2/24/2015 | Stilian Morrison | Completed revised recovery analysis based on pro rata incremental allocations of consideration to GUC. | 1.70 |
| | 2/24/2015 | Stilian Morrison | Prepared adjusted recovery estimates for GUC equity holders based on one year exit and EBITDA expansion according to Plan and Province assumptions. Commentary included. | 1.40 |
| | 2/24/2015 | Victor Delaglio | Reviewed and provided comments on recovery estimates for general unsecured claims and equity holders for both filed plan and internal assumptions. | 1.50 |
| | 2/24/2015 | Stilian Morrison | Revised valuation analysis based on pro rata distribution of incremental value in lieu of treasury stock repurchases. | 0.80 |
| | 2/25/2015 | Stilian Morrison | Preliminary set of data tables constructed for sensitivities of cash and stock exit recoveries at various cash election levels. | 1.60 |
| | 2/25/2015 | Stilian Morrison | Finalized sensitivity analysis of GUC average equity recoveries to rolling vote % on bid and stake auctions | 0.90 |
| | 2/25/2015 | Stilian Morrison | Completed GUC stratification analysis based on thresholds of $1K, $10K, $30K, $100K, and $1MM | 0.50 |
| | 2/25/2015 | Stilian Morrison | Calculated adjusted recoveries for sensitizing proportion of GUC selection cash vs. stock | 1.60 |
| | 2/26/2015 | Paul Huygens | Call with Bowser re 363 waterfall analysis. | 0.20 |
| | 2/26/2015 | Walter Bowser | Discuss prior week performance for margins and sales; outline of presentation for next committee meeting with Paul Huygens. | 0.80 |
| | 2/26/2015 | Paul Huygens | Review debtor's 502b6 calculations on a by store basis. | 1.60 |
| | 2/26/2015 | Paul Huygens | Call with Bowser to together run through the 2/25 weekly forecast and variance to date, to discuss the MU% and MD% trendlines and merchandise shift and to discuss the content of the next committee update. | 0.80 |
| | 2/26/2015 | Paul Huygens | Review fidelity plan summary and 5500 to determine any trailing liabilities. | 0.70 |
| | 2/26/2015 | Walter Bowser | Discuss 363 waterfall analysis with Paul Huygens | 0.10 |
| | 2/26/2015 | Walter Bowser | Discuss 2/25 week performance for margins and sales; outline of presentation for next committee meeting with Paul Huygens. | 0.70 |
| | 2/26/2015 | Walter Bowser | Discuss 363 waterfall components and presentation slides with Stilian Morrison. | 0.20 |
| | 2/26/2015 | Walter Bowser | Prepare analysis of 363 sale and pro forma recovery to GUC | 1.80 |
| | 2/26/2015 | Walter Bowser | Review weekly update, IBNR calculation, 363 analysis, compare to prior week actuals. | 2.60 |
| | 2/27/2015 | Walter Bowser | Review GUC detail and support, summarize findings and send to Stilian Morrison. | 0.80 |
| | 2/27/2015 | Walter Bowser | Send email to FTI inquiring about substantive consolidation analysis | 0.20 |
| | 2/27/2015 | Walter Bowser | Finalize draft of 363 analysis, format presentation slides and send to Paul Huygens. | 0.70 |

| Task | Entry Date | Person | Comment | Hours |
|---|---|---|---|---|
| | 2/27/2015 | Walter Bowser | Revise 363 analysis to remove normal course operating liabilities | 2.00 |
| | 2/27/2015 | Walter Bowser | Clean up 363 pro forma and send to Huygens and Morrison | 0.30 |
| | 2/27/2015 | Paul Huygens | Review draft 363 math prepared by Bowser. Call with Morrison to review comments on same. Also discuss committee materials for Monday's call. | 1.40 |
| | 2/27/2015 | Paul Huygens | Call with Bowser to discuss 363 sale math. | 1.00 |
| | 2/27/2015 | Walter Bowser | Call with Huygens to discuss concepts and assumptions of 363 sale contemplated by the bid procedures | 0.90 |
| | 2/27/2015 | Walter Bowser | Revise 363 analysis based on notes from call with Stilian Morrison. | 0.80 |
| | 2/27/2015 | Victor Delaglio | Reviewed the latest files uploaded to the Project Jumpsuit dataroom. | 0.40 |
| | 2/27/2015 | Victor Delaglio | Began review and conversion of the statement of financial affairs and schedules. | 2.00 |
| | 2/28/2015 | Stilian Morrison | Updated assumed liability schedule for increased customer program liabilities. Reduced bid/stake increments in restructuring model to maintain reorg TEV below $50MM. Updated slide deck for UCC | 1.10 |
| | 2/28/2015 | Victor Delaglio | Finished review and conversion of the statement of financial affairs and schedules. | 2.20 |
| | 2/28/2015 | Walter Bowser | Call with Stilian Morrison to resolve landlord GUC, revise presentation slides and send to Paul Huygens | 0.50 |
| **Fee/Employment Applications** | | | | **Sum: 2.60** |
| | 2/4/2015 | Paul Huygens | Review and modify draft employment agreement. Correspond with Kravitz re same. Discussion with Cho on several points. | 1.10 |
| | 2/9/2015 | Peter Kravitz | Brief call with Paul Huygens regarding employment app disclosures. | 0.20 |
| | 2/9/2015 | Paul Huygens | Review extent of disclosures in draft employment app and calls with Kravitz and Cho to discuss. Draft language regarding recent FA experience and disclosures regarding professionals involved in the case; send to Cho for filing. | 1.30 |
| **Financing Activities** | | | | **Sum: 52.80** |
| | 1/31/2015 | Paul Huygens | Call with Sandler to get him up to speed on HL call. | 0.30 |
| | 1/31/2015 | Peter Kravitz | Review financing documents and extensive and continuing confers with counsel for B Riley, debtor and committee regarding stalking horse and DIP amendments. | 3.90 |
| | 1/31/2015 | Paul Huygens | Draft and send summary email of HL call to team and have brief discussion with Kravitz. Exchange emails with counsel regarding B Riley counter. | 0.40 |
| | 1/31/2015 | Paul Huygens | Call with Pitts and Shanahan at HL and Kravitz to get up to speed and do Q&A. | 0.90 |
| | 1/31/2015 | Paul Huygens | Review and exchange of emails with counsel and Kravitz regarding negotiation with B Riley. Call with Kravitz to discuss pros and cons of the increased cash vs the lower break up fee. | 0.80 |
| | 1/31/2015 | Peter Kravitz | Call with Pitts and Shanahan at HL regarding background and deal points. | 0.90 |
| | 2/1/2015 | Peter Kravitz | Review summary email from counsel and strategize. | 0.30 |
| | 2/1/2015 | Peter Kravitz | Further negotiations with B Riley and committee counsel regarding DIP and stalking horse terms. | 0.90 |
| | 2/2/2015 | Paul Huygens | Call with Sandler to discuss Versa compared to B Riley and the options available with B Riley. | 0.30 |
| | 2/10/2015 | Paul Huygens | Call with Feinstein to discuss the Houlihan fee objection, followed call with Delaglio to get him started tying out the comparative fee schedule. | 0.70 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/10/2015 | Paul Huygens | Review and respond to several emails regarding Houlihan response to fee negotiation, then review the employment app objection draft. call with Delaglio to discuss same along with status of fee comparative analysis | 1.00 |
| | 2/10/2015 | Paul Huygens | Meeting with B Riley group, committee and pszj to discuss their offer. | 1.30 |
| | 2/10/2015 | Paul Huygens | Meeting with committee, PSZJ, Kravitz and versa to go through their offer and ask questions. | 1.10 |
| | 2/10/2015 | Peter Kravitz | Meeting with B Riley group, committee and pszj to discuss their offer. | 1.30 |
| | 2/10/2015 | Peter Kravitz | Meeting with committee, PSZJ, Huygens and versa to go through their offer and ask questions. | 1.10 |
| | 2/11/2015 | Victor Delaglio | Call with Paul Huygens and Robert Feinstein and Maria Bove from Pachulski Stang Ziehl & Jones LLP to discuss the Houlihan Lokey retention application objection. | 0.80 |
| | 2/11/2015 | Victor Delaglio | Read the latest draft of the Houlihan Lokey retention application objection and provided comments. | 1.60 |
| | 2/11/2015 | Peter Kravitz | Review bid procedures, financial information and formulate prefered path for creditor recoveries. | 1.30 |
| | 2/11/2015 | Paul Huygens | Correspond with Feinstein regarding status of Houlihan fee negotiation and objection deadline. Call with Delaglio to discuss same. | 0.50 |
| | 2/11/2015 | Paul Huygens | Prepare for then call with Pomerantz, Feinstein and Delaglio to debate how to set up the plan vis a vis convenience class, stock and cash out options and have some level of predictability when the claim pool isn't known exactly. Also discuss Houlihan fee negotiation movement. | 1.10 |
| | 2/11/2015 | Paul Huygens | Prepare for, then call with Derek Pitts to brainstorm on how to accommodate a cash out option given the uncertain claims pool, stock valuation and need for a backstop stock purchaser to provide the cash. | 1.10 |
| | 2/11/2015 | Paul Huygens | Prepare an analysis reflecting the changes in allocated GUC consideration based on potential methods to improve bids. Draft and send detailed email to pszj counsel and Kravitz re same. | 1.10 |
| | 2/11/2015 | Paul Huygens | Call with Jeff Pomerantz to discuss my thoughts on how to handle the cash out in the plan along with bid procedures, instructions and signalling to potential buyers. | 1.30 |
| | 2/11/2015 | Paul Huygens | Review versa proposed bid procedures, consider and take notes. Draft and send inital comments email to counsel. | 1.50 |
| | 2/11/2015 | Paul Huygens | Call with Kravitz to discuss my conversation with Houlihan regarding plan structure to accommodate cash out. | 0.30 |
| | 2/11/2015 | Paul Huygens | Call with Kravitz to discuss my thoughts on the the bid instructions and signalling what's important to the committee. | 0.40 |
| | 2/11/2015 | Peter Kravitz | Call with Huygens to discuss thoughts on the the bid instructions and signalling what's important to the committee. | 0.40 |
| | 2/12/2015 | Paul Huygens | Review versa bid procedures memo, then prepare redline to their markup and send to counsel. | 1.10 |
| | 2/12/2015 | Victor Delaglio | Call with Maria Bove from Pachulski Stang Ziehl & Jones LLP to discuss fee adjustments. | 0.20 |
| | 2/12/2015 | Victor Delaglio | Briefly reviewed bid procedure documents in preparation for the bid procedures call. | 0.40 |
| | 2/12/2015 | Peter Kravitz | review memo re bid procedures, confer and strategize re same. | 0.60 |
| | 2/14/2015 | Paul Huygens | Correspond with Feinstein regarding Houlihan fee settlement, then with team to get baked into post confirmation balance sheet and liquidation analysis. | 0.90 |
| | 2/18/2015 | Peter Kravitz | strategize re projected financials | 0.30 |
| | 2/18/2015 | Paul Huygens | Start walking pszj counsel through bid increment options and how that value accretes to GUC and how the treasury buyback mechanism should work. | 0.40 |
| | 2/18/2015 | Paul Huygens | Prep for and call with pszj, Houlihan and the KTSB to discuss bid structure and calculating what constitutes and increased offer. | 1.60 |

| Task | Entry Date | Person | Comment | Hours |
|---|---|---|---|---|
| | 2/18/2015 | Paul Huygens | Review latest analysis, then call with Morrison to walk through comments on the accretion mechanism for the cash out/treasury buy back. | 1.40 |
| | 2/18/2015 | Paul Huygens | Call with Kravitz to discuss measuring value increases in bids in preparation for professionals call. | 0.50 |
| | 2/18/2015 | Paul Huygens | Conference call with Pomerantz, Kravitz, Sandler and Feinstein to debate bid procedures and value increase increments and ways to structure this. | 1.20 |
| | 2/18/2015 | Peter Kravitz | prepare for and attend professionals pre committee meeting re bid procedures incremental value | 1.10 |
| | 2/18/2015 | Stilian Morrison | Telephone call with Paul Huygens to review additional changes to treasury settlement of cash position | 0.50 |
| | 2/18/2015 | Walter Bowser | Call with PSZJ team, Huygens, Delaglio, and Morrison re: deal economics | 1.20 |
| | 2/18/2015 | Victor Delaglio | Call with team from Pachulski Stang Ziehl & Jones, Paul Huygens, and Walt Bowser to discuss deal economics. | 1.20 |
| | 2/18/2015 | Peter Kravitz | confer with committee members re resolution of HL compensation issues. | 0.20 |
| | 2/19/2015 | Paul Huygens | Prepare for and attend conference call with debtor and UCC professionals to discuss the transaction math and bid procedures. | 0.90 |
| | 2/19/2015 | Paul Huygens | GUC professionals call to download on the committee call and our separate call with debtor professionals and discuss strategy. | 0.90 |
| | 2/20/2015 | Paul Huygens | Review multiple drafts of bidder guidance, call with Morrison to discuss, review and comment on the illustrative table. | 1.30 |
| | 2/20/2015 | Paul Huygens | Participate in conference call with Hudson people and counsel at PSZJ to discuss bidder guidance and results of the committee call. | 0.80 |
| | 2/20/2015 | Paul Huygens | Call with Pomerantz and Feinstein to discuss comments on bidder guidelines and debate potential value of B Riley min guarantee of 5 cents. | 0.60 |
| | 2/20/2015 | Paul Huygens | Prepare spreadsheet of the incremental value of each 1% rise in the GUC share count, then send to Pomerantz for review. Correspond regarding same. | 0.90 |
| | 2/23/2015 | Paul Huygens | Review Tuchin's comments on the bidder guidance and correspond re same. | 0.80 |
| | 2/23/2015 | Paul Huygens | Review plan equity term sheet and bidder guidance memo both in final form. Correspond with Morrison re same. Review emails with these memos to the committee and each of the 3 known bidders and correspond re same. | 1.80 |
| | 2/24/2015 | Victor Delaglio | Prep and join call with counsel and Paul Huygens to discuss bid procedures. | 1.40 |
| | 2/24/2015 | Paul Huygens | Prepare for and attend conference call with Tuchin, Bogdanoff, Sandler, Pomerantz and Delaglio to discuss bid procedures and bidder feedback to date. | 1.40 |
| | 2/25/2015 | Paul Huygens | Review revised GUC restructuring economics analysis split between stock and cash and take down comments. | 1.80 |
| | 2/26/2015 | Peter Kravitz | review and analyze reports for auction related activities. | 0.30 |
| | 2/26/2015 | Walter Bowser | Read bid procedures and make notes | 0.40 |
| | 2/27/2015 | Peter Kravitz | confer and strategize re bidding procedures | 0.10 |
| **Plan and Disclosure Statement** | | | | **Sum: 46.00** |
| | 2/1/2015 | Paul Huygens | Review all first day motions and take notes. | 3.30 |
| | 2/2/2015 | Paul Huygens | Review latest bid procedures and plan support agreement. | 1.30 |
| | 2/2/2015 | Paul Huygens | Review latest PSA Assumption order draft and comment. | 0.40 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/2/2015 | Paul Huygens | Participate in call with Tuchin, Bogdanoff, Pomerantz and Sandler regarding bid procedures, DIP order, and PSA. | 0.80 |
| | 2/2/2015 | Paul Huygens | Review latest draft of B. Riley dip order. | 1.30 |
| | 2/4/2015 | Stilian Morrison | Conference call with Province team to review agenda and responsibilities for preparing unsecured committee update. Review of monthly model and business plan commentary from management and outside advisers. | 0.40 |
| | 2/4/2015 | Peter Kravitz | Review and analyze further revised plan and disclosure statement | 1.30 |
| | 2/5/2015 | Stilian Morrison | Completed build-out of monthly EBITDA forecast from base Debtors' plan for purpose of review and sensitivity analysis. Prepared DIP variance update and flash January performance analysis for committee | 3.60 |
| | 2/5/2015 | Peter Kravitz | review summary of DIP and PSA hearing and strategize re same | 0.60 |
| | 2/5/2015 | Stilian Morrison | Completed preliminary set of business plan sensitivities and slides covering review of Plan drivers and values. | 3.00 |
| | 2/8/2015 | Paul Huygens | Review current draft plan; consider and take notes. | 2.20 |
| | 2/9/2015 | Paul Huygens | Start reviewing latest draft disclosure statement. | 1.00 |
| | 2/9/2015 | Paul Huygens | Finish reviewing latest draft disclosure statement. | 0.80 |
| | 2/11/2015 | Peter Kravitz | review and analyze versa alternative bid procedures and emails re same | 1.20 |
| | 2/12/2015 | Paul Huygens | Start reviewing clean filed plan and taking down comments. | 1.20 |
| | 2/12/2015 | Paul Huygens | Finish reviewing plan. Draft and send comments and observations email to counsel. | 1.30 |
| | 2/12/2015 | Paul Huygens | Participate in conference call with Pomerantz, Sandler and Delaglio to discuss all comments on bid procedures. | 0.50 |
| | 2/12/2015 | Paul Huygens | Review filed disclosure statement, consider and take notes. | 2.70 |
| | 2/12/2015 | Walter Bowser | Review plan and disclosure statement and correspond with Huygens on findings | 2.30 |
| | 2/12/2015 | Victor Delaglio | Bid procedures call with the UCC, Pachulski Stang Ziehl & Jones LLP, and Paul Huygens. | 0.50 |
| | 2/12/2015 | Victor Delaglio | Read the latest draft of the Houlihan Lokey retention application objection and provided comments. | 1.10 |
| | 2/12/2015 | Victor Delaglio | Revise fee market analysis and meeting with Paul Huygens to review same. | 1.20 |
| | 2/12/2015 | Stilian Morrison | Equity vs. cash GUC payout analysis discussion with Huygens and preliminary assumptions. | 0.80 |
| | 2/12/2015 | Stilian Morrison | Detailed review and comments provided on Plan and Disclosure Statement filed by Debtors. | 2.20 |
| | 2/13/2015 | Peter Kravitz | Correspond with Huygens re disclosure statement | 0.10 |
| | 2/13/2015 | Victor Delaglio | Read the Chapter 11 plan of reorganization joint plan of reorganization of The Wet Seal, Inc. and subsidiary debtors. | 2.20 |
| | 2/14/2015 | Stilian Morrison | Prepared first draft shell of update committee deck reflecting restructuring economic analysis and updated diligence of revised business plan, etc. | 2.40 |
| | 2/17/2015 | Peter Kravitz | Review and analyze sale comments and strategize re same. | 0.70 |
| | 2/18/2015 | Stilian Morrison | Teleconference with Pachulski, Klee Tuchin, and Province re: plan payout mechanism and resultant treatment of cash/stock consideration for overbids of incremental value. | 1.20 |
| | 2/20/2015 | Paul Huygens | Review pszj comment memo on the filed plan and respond with my comments. | 1.10 |

| Task | Entry Date | Person | Comment | Hours |
|------|-----------|--------|---------|-------|
| | 2/25/2015 | Victor Delaglio | Read the motion for approving disclosure statement, fixing voting record date, scheduling plan confirmation hearing and approving form and manner of procedures, approving procedures and deadlines concerning executory contracts and unexpired leases, approving solicitation packages, receiving and tabulating votes on the plan, and approving the forms of ballots and notice to non-voting plan classes. | 2.40 |
| | 2/26/2015 | Paul Huygens | Review plan projections and footnotes used for best interests test and take notes. | 0.90 |
| **Travel Time** | | | | **Sum: 4.60** |
| | 2/9/2015 | Paul Huygens | Travel from Las Vegas to Century City for pre committee and committee meeting. | 2.30 |
| | 2/10/2015 | Paul Huygens | Travel from Century City back to Las Vegas following committee meeting. | 2.30 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Airfare | Paul Huygens, airfare for two roundtrips from LAS to LAX | $711.30 |
| Ground Transportation | Taxi and parking | $47.14 |
| Meals | | $48.43 |
| Telephone | Conference calls | $65.25 |

## Wet Seal

| Employee | Vendor | Description | Date of Charge | Amount | |
|---|---|---|---|---|---|
| **January Charges** | | | | | |
| **January Charges** | | | | | |
| PSK | Jamba Juice | Peter Kravitz: Meal in LV 01.31.2015 Bill to Wet Seal (PHL 01.29-01.30.2015) | 01/31/2015 | No | 8.42 |
| PSK | DNC Travel | Peter Kravitz: Meal in L.A bill to Wet Seal (PHL 01.29-01.30.2015) | 01/29/2015 | No | 10.34 |
| PSK | Dimeos | Peter Kravitz: meal in DE bill to Wet Seal (PHL 01.29-01.30.2015) | 01/30/2015 | No $ | 7.00 25.76 |
| PSK | GOGO | Peter Kravitz: internet 1-hour Mobile pass Review Wet Seal pleadings (PHL 01.29-01.30.2015) | 01/30/2015 | Receipt | 5.00 |
| | | | | SUBTOTAL $ | 30.76 |
| PDH | Toll Free Conference Call | Paul Hamilton: conference call for Wet Seal | 01/31/2015 | Receipt | 8.62 |
| PDH | Toll Free Conference Call | Conference Call Wet Seal | 01/31/2015 | Receipt | 1.90 |
| | | | | SUBTOTAL $ | 10.52 |
| | | | | OVERALL $ | 41.28 |
| **February Charges** | | | | | |
| PDH | Shawarma Plus | Meals- Victor Delaglio, P Huygens, working lunch bill to Wet Seal | 02/02/2015 | Receipt | 22.67 |
| PDH | Southwest Airlines | Paul Huygens: Roundtrip flight to Los Angeles, LAS-LAX 02.09-02.10.2014 Billable to ' | 02/06/2015 | Receipt | 237.10 |
| PDH | Southwest Airlines | Paul Huygens: roundtrip to Los Angeles for meeting w. debtors same day:02.10.2015 l | 02/03/2015 | Receipt ┌ $ | 474.20 711.30 |
| PDH | McCarran Intl. Airport | Paul Huygens: Parking for 02.09 - 02.10.2015 Meeting with Debtors Bill to Wet Seal | 02/09/2015 | Receipt | 18.00 |
| PDH | Uber | Paul Huygens: transport 02.10.2015 bill to Wet Seal Los Angeles trip 02.09-02.201! | 02/10/2015 | Receipt | 29.14 |
| | | | | Subtotal $ | 781.11 |
| | Toll Free Conference Call | conference call bill to Wet Seal | 02/02/2015 | Receipt | 16.26 |
| | Toll Free Conference Call | conference call bill to Wet Seal | 02/02/2015 | Receipt | 0.92 |
| | Toll Free Conference Call | Conference call bill to Wet Seal | 02/02/2015 | Receipt | 6.80 |
| | Toll Free Conference Call | Paul Huygens Conference call bill to Wet Seal | 02/13/2015 | Receipt | 2.11 |
| | Toll Free Conference Call | Paul Huygens: conference call to Wetseal | 02/11/2015 | Receipt | 0.43 |
| | Toll Free Conference Call | Walter B. Victor D. Stilian M. and Ricky N conference call regarding Wet Seal 02.04.15 | 02/04/2015 | Receipt | 5.33 |
| | Toll Free Conference Call | Paul Huygens conference call on 02.28.15 bill to Wetseal | 02/28/2015 | Receipt | 17.88 |
| | | | | Subtotal $ | 49.73 |
| | | | | OVERALL $ | 830.84 |
| | | | | Not Billed $ | 872.12 |