# Exhibit A

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SEAL123, INC., *et al.*,[1] | ) | Case No. 15-10081 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

**Objection Deadline: July 6, 2015 at 4:00 p.m.**
**Hearing Date:  Scheduled only if Necessary**

**THIRD MONTHLY APPLICATION FOR COMPENSATION**
**AND REIMBURSEMENT OF EXPENSES OF**
**PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR**
**THE PERIOD FROM APRIL 1, 2015 THROUGH APRIL 30, 2015**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | Effective as of January 30, 2015 by order signed on or about March 16, 2015 |
| Period for which Compensation and Reimbursement is Sought: | April 1, 2015 – April 30, 2015[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $75,226.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $10,437.42 |

This is a:      x  monthly          interim          final application.

The total time expended for preparation of this monthly fee application is

approximately 4.0 hours and the corresponding compensation requested is approximately

$2,500.00.

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Seal123, Inc. (f/k/a The Wet Seal, Inc.) (5940); Seal123 Retail, Inc. (f/k/a The Wet Seal Retail, Inc.) (6265), Seal123 Catalog, Inc. (f/k/a Wet Seal Catalog, Inc.) (7604), and Seal123 GC, LLC (f/k/a Wet Seal GC, LLC) (2855-VA). The Debtors' address is 26972 Burbank, Foothill Ranch, CA 92610.

[2] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

DATE _____ 6|15|15

DOCKET # _____ 754

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/23/15 | January 30, 2015 – February 28, 2015 | $354,023.25 | $3,947.37 | $354,023.25 | $3,947.37 |
| 04/27/15 | March 1, 2015 – March 31, 2015 | $298,100.50 | $5,294.99 | $298,100.50 | $5,294.99 |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Richard M. Pachulski | Partner 1983; Member of CA Bar since 1979 | $1,095.00 | 2.10 | $ 2,299.50 |
| Robert J. Feinstein | Partner 2001; Member NY Bar since 1982; Member MA Bar since 1982 | $995.00 | 13.60 | $13,532.00 |
| Robert J. Feinstein | Travel Time Billed at ½ Rate | $497.50 | 3.00 | $ 1,492.50 |
| Andrew W. Caine | Of Counsel 2013 [Former Partner 1989]; Member of the CA Bar since 1984 | $925.00 | 3.20 | $ 2,960.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member of CA Bar since 1989 | $895.00 | 12.40 | $11,098.00 |
| Bradford J. Sandler | Partner 2010; Member of the DE Bar since 2001; Member of the PA Bar since 1996; Member of the NJ Bar since 1996; and Member of the NY Bar since 2008 | $825.00 | 7.20 | $14,190.00 |
| Shirley S. Cho | Of Counsel 2009; Member of CA Bar since 1997; Member of NY Bar since 2002 | $750.00 | 4.60 | $ 3,450.00 |
| Maria A. Bove | Of Counsel 2001; Member of NY Bar since 2001 | $725.00 | 17.30 | $12,542.50 |
| Jason H. Rosell | Associate 2010; Member of CA Bar since 2010; Member of NY Bar since 2011 | $525.00 | 6.00 | $ 3,150.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Peter J. Keane | Associate 2010; Member of DE Bar since 2010; Member of NH Bar since 2010; Member of PA Bar since 2008 | $525.00 | 4.30 | $ 2,257.50 |
| Margaret L. McGee | Paralegal 2000 | $305.00 | 1.00 | $ 305.00 |
| Monica Molitor | Paralegal 2009 | $305.00 | 20.60 | $ 6,283.00 |
| Patricia Jeffries | Paralegal 1999 | $305.00 | 4.80 | $ 1,464.00 |
| Beatrice M. Koveleski | Law Clerk/Clerk 2009 | $225.00 | .10 | $ 22.50 |
| Karen S. Neil | Law Clerk/Clerk | $225.00 | .80 | $ 180.00 |

|  |  |
|---|---|
| **Grand Total:** | **$75,226.50** |
| **Total Hours:** | **111.00** |
| **Blended Rate:** | **$677.72** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Analysis/Recovery | 2.20 | $ 1,965.00 |
| Avoidance Actions | 1.70 | $ 1,572.50 |
| Asset Disposition | 4.90 | $ 4,118.50 |
| Bankruptcy Litigation | 1.20 | $ 616.00 |
| Case Administration | 17.60 | $ 6,330.00 |
| Claims Administration/Objections | 1.60 | $ 1,328.00 |
| Compensation of Professionals | 8.80 | $ 4,206.50 |
| Compensation of Professionals/Others | 15.20 | $ 8,952.00 |
| Executory Contracts | 2.10 | $ 918.50 |
| Financial Filings | .40 | $ 210.00 |
| General Creditors' Committee | 5.20 | $ 3,822.00 |
| Meeting of Creditors | 1.20 | $ 660.00 |
| Operations | .50 | $ 405.00 |
| Plan and Disclosure Statement | 45.40 | $38,630.00 |
| Travel (Non-working billed at ½ rate) | 3.00 | $ 1,492.50 |

## EXPENSE SUMMARY

| Expense Category | Service Provider[3] (if applicable) | Total Expenses |
|---|---|---|
| Air Fare | American; US Airways (Coach) | $5,490.20 |
| Auto Travel Expense | Uber/Music Exp. East//Taxi/Integrated Trans./King Trans. | $1,064.51 |
| Conference Call | AT&T | $ 25.22 |
| Delivery/Courier Service | Digital Legal/TriState | $ 411.62 |
| Hotel Expense | Hyatt | $1,914.47 |
| Pacer – Court Research | | $ 39.40 |
| Postage | | $ 78.10 |
| Reproduction Expense | | $ 574.40 |
| Reproduction/ Scan Copy | | $ 638.20 |
| Transcript | Reliable, Inc. | $ 51.30 |
| Travel Expense | Ovation Travel Services | $ 150.00 |

---

[3] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SEAL123, INC., *et al.,*[1] | ) | Case No. 15-10081 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

Objection Deadline:  July 6, 2015 at 4:00 p.m.
Hearing Date:  Scheduled only if Necessary

**THIRD MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
THE PERIOD FROM APRIL 1, 2015 THROUGH APRIL 30, 2015**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules"), and the Court's *Order Establishing Procedures for Interim Compensation*

*and Reimbursement of Expenses of Professionals,* signed on or about February 9, 2015 (the

"Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel

for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its *Third*

*Monthly Application for Compensation and for Reimbursement of Expenses for the Period from*

*April 1,2 015 through April 30, 2015* (the "Application").

By this Application, PSZ&J seeks a monthly interim allowance of compensation

in the amount of $75,226.50 and actual and necessary expenses in the amount of $10,437.42 for

a total allowance of $85,663.92 and payment of $60,181.20 (80% of the allowed fees) and

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows:
Seal123, Inc. (f/k/a The Wet Seal, Inc.) (5940); Seal123 Retail, Inc. (f/k/a The Wet Seal Retail, Inc.) (6265), Seal123
Catalog, Inc. (f/k/a Wet Seal Catalog, Inc.) (7604), and Seal123 GC, LLC (f/k/a Wet Seal GC, LLC) (2855-VA).
The Debtors' address is 26972 Burbank, Foothill Ranch, CA 92610.

reimbursement of $10,437.42 (100% of the allowed expenses) for a total payment of $70,618.62

for the period April 1, 2015 through April 30, 2015 (the "Interim Period"). In support of this

Application, PSZ&J respectfully represents as follows:

## Background

1.      On January 15, 2015 (the "Petition Date"), the Debtors each filed a

voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors continue in

possession of their property and continue to operate and manage their businesses as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or

examiner has been appointed in the Debtors' chapter 11 cases.

2.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.      On January 30, 2015, the United States Trustee for Region 3 appointed the

Committee to represent the interests of all unsecured creditors in this Case pursuant to section

1102 of the Bankruptcy Code.

4.      On or about February 9, 2015, the Court signed the Administrative Order,

authorizing certain professionals and members of any official committee ("Professionals") to

submit monthly applications for interim compensation and reimbursement for expenses, pursuant

to the procedures specified therein. The Administrative Order provides, among other things, that

a Professional may submit monthly fee applications. If no objections are made within twenty-

one (21) days after service of the monthly fee application the Debtors are authorized to pay the

Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the

requested expenses. Beginning with the period ending March 31, 2015, and at three-month intervals or such other intervals convenient to the Court, each Professional shall file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

5.    The retention of PSZ&J, as counsel to the Committee, was approved effective as of January 30, 2015 by this Court's *Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of January 30, 2015*, signed on or about March 16, 2015 (the "Retention Order"). The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J'S APPLICATION FOR COMPENSATION AND
## FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

6.    All services for which PSZ&J requests compensation were performed for or on behalf of the Committee. PSZ&J has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in this case. PSZ&J has not received a retainer in this case.

### Fee Statements

7.      The fee statements for the Interim Period are attached hereto as <u>Exhibit A</u>. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Administrative Order.  PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working travel time to fifty percent (50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt to work during travel.

### Actual and Necessary Expenses

8.      A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of <u>Exhibit A</u>.  PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this, arising in Delaware.  PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

9.    PSZ&J charges $1.00 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Committee for the receipt of faxes in this case.

10.    With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

11.    PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Summary of Services Rendered

12.    The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Interim Period are set forth in the attached Exhibit A. PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtors' bankruptcy case, and performed all

necessary professional services which are described and narrated in detail below. PSZ&J's

efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

### Summary of Services by Project

13.    The services rendered by PSZ&J during the Interim Period can be grouped

into the categories set forth below. PSZ&J attempted to place the services provided in the

category that best relates to such services. However, because certain services may relate to one

or more categories, services pertaining to one category may in fact be included in another

category. These services performed, by categories, are generally described below, with a more

detailed identification of the actual services provided set forth on the attached Exhibit A.

Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each

category, along with the number of hours for each individual and the total compensation sought

for each category.

**A.    Asset Analysis**

14.    Time billed to this category relates to the review and analysis of Visa and

MasterCard claims.

Fees: $1,965.00          Hours: 2.20

**B.    Avoidance Actions**

15.    Time billed to this category relates to, among other things, analyzing

preference data and new value analysis regarding potential preference actions.

Fees: $1,572.50     Hours: 1.70

**C.**   **Asset Disposition**

        16.    Time billed to this category relates to, among other things: (i) preparation

for and attendance at the sale hearing; (ii) review and analysis of objections to the sale; (iii)

discussions with counsel regarding terms of the sale order; and (iv) discussions relating to

closing issues.

                    Fees:  $4,118.50        Hours:  4.90

**D.**   **Bankruptcy Litigation**

        17.    Time billed to this category primarily relates to the review of the Debtors'

motion for extension of time to remove actions to Bankruptcy Court.

                    Fees:  $616.00        Hours:  1.20

**E.**   **Case Administration**

        18.    This category relates to work regarding administration of these cases.

During the Interim Period, the Firm, among other things:  (i) reviewed correspondence and

pleadings and forwarded them to appropriate parties; (ii) maintained a memorandum of critical

dates; (iii) maintained document control; (iv) maintain service lists; and (v) conferred and

corresponded regarding case administration issues.

                    Fees:  $6,330.00        Hours:  17.60

**F.**   **Claims Administration and Objections**

        19.    This category relates to work regarding claims administration and claims

objections.  During the Interim Period, the Firm, among other things: (i) reviewed and analyzed

claims against the Debtors; (ii) addressed creditor inquiries; and (iii) conferred with counsel

regarding claim analyses and negotiations.

Fees: $1,328.00     Hours: 1.60

**G.    Compensation of Professionals**

20.    Time billed to this category relates to: (i) the preparation of the Firm's second monthly fee statement; (ii) preparation of the Firm's first interim quarterly fee application; and (iii) analysis of the professional fee budget.

Fees: $4,206.50     Hours: 8.80

**H.    Compensation of Professionals (Others)**

21.    Time billed to the category relates to compensation of estate professionals. During the Interim Period, the Firm, among other things: (i) reviewed monthly fee statements and first interim fee applications of the Debtors' professionals; (ii) conferred with counsel regarding Committee Member expense requests; and (iii) attended to inquiries from the US Trustee regarding the fee applications of the Committee's professionals.

Fees: $8,952.00     Hours: 15.20

**I.    Executory Contracts**

22.    This category relates to the review of the Debtors' leases and contracts. During the Interim Period, the Firm, among other things, reviewed various objections to the Debtors' cure notices and updated the chart tracking cure objections.

Fees: $918.50     Hours: 2.10

**J.    Financial Filings**

23.    Time billed to this category relates to the review of the Debtors' schedules of assets and liabilities and statements of financial affairs.

Fees: $210.00     Hours: .40

**K.**   **General Creditors' Committee**

24.     This category includes work related to general Committee issues.  During the Interim Period, the Firm, among other things:  (i) prepared a summary of substantive pleadings for Committee review; (ii) reviewed a report and materials provided by Province to the Committee; (iii) responded to Committee information requests; and (iv) communicated with the Committee regarding plan issues.

Fees: $3,822.00          Hours:  5.20

**L.**   **Meeting of Creditors**

25.     The category relates to the attendance at the Debtors' the Section 341(a) meeting of creditors.

Fees: $660.00          Hours:  1.20

**M.**   **Operations**

26.     Time billed to this category relates to attending to post closing governance issues, and review of the Debtors' wage order amendment.

Fees: $405.00          Hours:  .50

**N.**   **Plan and Disclosure Statement**

27.     Time billed to this category relates to work performed in connection with the Debtors' plan of reorganization.  During the Interim Period, the Firm, among other things: (i) communicated with counsel and Committee members regarding plan issues; (ii) reviewed and commented on the amended plan; and (iii) reviewed materials relating to the liquidation analysis.

Fees: $38,630.00          Hours: 45.40

O.    **Travel**

    28.    During the Interim Period, the Firm incurred non-working time while

traveling on case matters.  Such time is billed at one-half the normal rate.

    Fees: $1,492.50    Hours: 3.00

### Valuation of Services

    29.    Attorneys and paraprofessionals of PSZ&J expended a total 111.00 hours

in connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Andrew W. Caine | Of Counsel 2013 [Former Partner 1989]; Member of the CA Bar since 1984 | $925.00 | 3.20 | $ 2,960.00 |
| Beatrice M. Koveleski | Law Clerk/Clerk 2009 | $225.00 | .10 | $ 22.50 |
| Bradford J. Sandler | Partner 2010; Member of the DE Bar since 2001; Member of the PA Bar since 1996; Member of the NJ Bar since 1996; and Member of the NY Bar since 2008 | $825.00 | 17.20 | $14,190.00 |
| Jason H. Rosell | Associate 2010; Member of CA Bar since 2010; Member of NY Bar since 2011 | $525.00 | 6.00 | $ 3,150.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member of CA Bar since 1989 | $895.00 | 12.40 | $11,098.00 |
| Karen S. Neil | Law Clerk/Clerk | $225.00 | .80 | $ 180.00 |
| Margaret L. McGee | Paralegal 2000 | $305.00 | 1.00 | $ 305.00 |
| Maria A. Bove | Of Counsel 2001; Member of NY Bar since 2001 | $725.00 | 17.30 | $12,542.50 |
| Monica Molitor | Paralegal 2009 | $305.00 | 20.60 | $ 6,283.00 |
| Patricia Jeffries | Paralegal 1999 | $305.00 | 4.80 | $ 1,464.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Peter J. Keane | Associate 2010; Member of DE Bar since 2010; Member of NH Bar since 2010; Member of PA Bar since 2008 | $525.00 | 4.30 | $ 2,257.50 |
| Richard M. Pachulski | Partner 1983; Member of CA Bar since 1979 | $1,095.00 | 2.10 | $ 2,299.50 |
| Robert J. Feinstein | Partner 2001; Member NY Bar since 1982; Member MA Bar since 1982 | $995.00 | 13.60 | $13,532.00 |
| Robert J. Feinstein | Travel Time Billed at ½ Rate | $497.50 | 3.00 | $1,492.50 |
| Shirley S. Cho | Of Counsel 2009; Member of CA Bar since 1997; Member of NY Bar since 2002 | $750.00 | 4.60 | $ 3,450.00 |

**Grand Total:**     **$75,226.50**
**Total Hours:**     **111.00**
**Blended Rate:**     **$677.72**

30.     The nature of work performed by these persons is fully set forth in

Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.

The reasonable value of the services rendered by PSZ&J for the Committee during the Interim

Period is $75,226.50.

31.     In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this

Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that, for the period April 1, 2015

through April 30, 2015, an interim allowance be made to PSZ&J for compensation in the amount

$75,226.50 and actual and necessary expenses in the amount of $10,437.42 for a total allowance

of $85,663.92 and payment of $60,181.20 (80% of the allowed fees) and reimbursement of

$10,437.42 (100% of the allowed expenses) for a total payment of $70,618.62, and for such other

and further relief as this Court may deem just and proper.


Dated:  June 15, 2015                    PACHULSKI STANG ZIEHL & JONES LLP

                                         /s/ Peter J. Keane
                                         Bradford J. Sandler (Bar No. 4142)
                                         Jeffrey N. Pomerantz (CA Bar No. 143717)
                                         Peter J. Keane (Bar No. 5503)
                                         919 North Market Street, 17th Floor
                                         P.O. Box 8705
                                         Wilmington, DE 19899-8705 (Courier 19801)
                                         Telephone:  (302) 652-4100
                                         Facsimile:  (302) 652-4400
                                         Email:    bsandler@pszjlaw.com
                                                   jpomerantz@pszjlaw.com
                                                   pkeane@pszjlaw.com

                                         Counsel to the Official Committee of Unsecured
                                         Creditors

## DECLARATION

STATE OF DELAWARE     :

                             :

COUNTY OF NEW CASTLE  :

        Bradford J. Sandler, after being duly sworn according to law, deposes and says:

        a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

        b)     I am familiar with many of the legal services rendered by Pachulski Stang Ziehl & Jones LLP as counsel to the Committee.

        c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2015 and submit that the Application substantially complies with such Rule and Order.

Dated:  June 15, 2015

                                      */s/ Bradford J. Sandler*
                                       Bradford J. Sandler

# Exhibit A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JNP

|  |  |
|---|---|
| | April 30, 2015 |
| Invoice | 109712 |
| Client | 93583 |
| Matter | 00002 |
| | **JNP** |

RE: OCC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2015

| | |
|---|---|
| FEES | $75,226.50 |
| EXPENSES | $10,437.42 |
| **TOTAL CURRENT CHARGES** | **$85,663.92** |
| **BALANCE FORWARD** | **$661,366.11** |
| **LAST PAYMENT** | **$530,941.36** |
| **TOTAL BALANCE DUE** | **$216,088.67** |

Pachulski Stang Ziehl & Jones LLP

Wet Seal O.C.C.

93583    00002

Page:    2

Invoice 109712

April 30, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 2.20 | $1,965.00 |
| AC | Avoidance Actions | 1.70 | $1,572.50 |
| AD | Asset Disposition [B130] | 4.90 | $4,118.50 |
| BL | Bankruptcy Litigation [L430] | 1.20 | $616.00 |
| CA | Case Administration [B110] | 17.60 | $6,330.00 |
| CO | Claims Admin/Objections[B310] | 1.60 | $1,328.00 |
| CP | Compensation Prof. [B160] | 8.80 | $4,206.50 |
| CPO | Comp. of Prof./Others | 15.20 | $8,952.00 |
| EC | Executory Contracts [B185] | 2.10 | $918.50 |
| FF | Financial Filings [B110] | 0.40 | $210.00 |
| GC | General Creditors Comm. [B150] | 5.20 | $3,822.00 |
| MC | Meeting of Creditors [B150] | 1.20 | $660.00 |
| OP | Operations [B210] | 0.50 | $405.00 |
| PD | Plan & Disclosure Stmt. [B320] | 45.40 | $38,630.00 |
| TR | Travel | 3.00 | $1,492.50 |
| | | 111.00 | $75,226.50 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Counsel | 925.00 | 3.20 | $2,960.00 |
| BJS | Sandler, Bradford J. | Partner | 825.00 | 17.20 | $14,190.00 |
| BMK | Koveleski, Beatrice M. | Case Man. Asst. | 225.00 | 0.10 | $22.50 |
| JHR | Rosell, Jason H. | Associate | 525.00 | 6.00 | $3,150.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 895.00 | 12.40 | $11,098.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 225.00 | 0.80 | $180.00 |
| MB | Bove, Maria A. | Counsel | 725.00 | 17.30 | $12,542.50 |
| MLM | McGee, Margaret L. | Paralegal | 305.00 | 1.00 | $305.00 |
| MM | Molitor, Monica | Paralegal | 305.00 | 20.60 | $6,283.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 305.00 | 4.80 | $1,464.00 |
| PJK | Keane, Peter J. | Associate | 525.00 | 4.30 | $2,257.50 |
| RJF | Feinstein, Robert J. | Partner | 497.50 | 3.00 | $1,492.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    3
Wet Seal O.C.C.                                                      Invoice 109712
93583      00002                                                     April 30, 2015

| | | | | | |
|---|---|---|---|---|---|
| RJF | Feinstein, Robert J. | Partner | 995.00 | 13.60 | $13,532.00 |
| RMP | Pachulski, Richard M. | Partner | 1095.00 | 2.10 | $2,299.50 |
| SSC | Cho, Shirley S. | Counsel | 750.00 | 4.60 | $3,450.00 |
| | | | | 111.00 | $75,226.50 |

## **Summary of Expenses**

| Description | Amount |
|---|---|
| Air Fare [E110] | $5,490.20 |
| Auto Travel Expense [E109] | $1,064.51 |
| Conference Call [E105] | $25.22 |
| Delivery/Courier Service | $411.62 |
| Hotel Expense [E110] | $1,914.47 |
| Pacer - Court Research | $39.40 |
| Postage [E108] | $78.10 |
| Reproduction Expense [E101] | $574.40 |
| Reproduction/ Scan Copy | $638.20 |
| Travel Expense [E110] | $150.00 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583     00002

## Summary of Expenses

| Description | Amount |
|---|---|
| Transcript [E116] | $51.30 |
| | $10,437.42 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      5
Wet Seal O.C.C.                                                      Invoice 109712
93583    00002                                                      April 30, 2015

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| 04/08/2015 | AWC | AA | Emails with Debtors' counsel regarding information for exchange fee due diligence. | 0.20 | 925.00 | $185.00 |
| 04/08/2015 | BJS | AA | Various emails with PSZJ regarding MC/Visa recoveries | 0.10 | 825.00 | $82.50 |
| 04/08/2015 | BJS | AA | Review Province memo regarding MC/Visa | 0.30 | 825.00 | $247.50 |
| 04/16/2015 | BJS | AA | Various emails with PSZJ/debtors regarding MC/Visa | 0.20 | 825.00 | $165.00 |
| 04/17/2015 | AWC | AA | Emails with debtor and Province regarding Interchange fee claim information. | 0.60 | 925.00 | $555.00 |
| 04/20/2015 | AWC | AA | Emails with counsel regarding Visa/MC data. | 0.30 | 925.00 | $277.50 |
| 04/21/2015 | AWC | AA | Emails with Debtor Visa/MC counsel regarding valuation data/issues and emails with Province thereon. | 0.40 | 925.00 | $370.00 |
| 04/27/2015 | BJS | AA | Various emails with Andrew W. Caine regarding preferences | 0.10 | 825.00 | $82.50 |
| | | | | **2.20** | | **$1,965.00** |

### Avoidance Actions

| 04/08/2015 | AWC | AC | Review/analyze new Debtor listing of vendor terms changes and revise preliminary preference analysis (.80); emails with Province regarding pending analysis (.10). | 0.90 | 925.00 | $832.50 |
| 04/27/2015 | AWC | AC | Review Province preference discussion in Committee materials, review data and emails with Province and counsel thereon. | 0.60 | 925.00 | $555.00 |
| 04/29/2015 | AWC | AC | Discussion with Jeffrey N. Pomerantz regarding preference projections. | 0.20 | 925.00 | $185.00 |
| | | | | **1.70** | | **$1,572.50** |

### Asset Disposition [B130]

| 04/01/2015 | RJF | AD | Attend sale hearing. | 0.80 | 995.00 | $796.00 |
| 04/01/2015 | BJS | AD | Prepare for and attend sale hearing | 1.50 | 825.00 | $1,237.50 |
| 04/01/2015 | BJS | AD | Various emails with counsel for Versa regarding terms of sale order | 0.80 | 825.00 | $660.00 |
| 04/01/2015 | BJS | AD | Telephone conference with N. Peterman regarding sale order | 0.10 | 825.00 | $82.50 |
| 04/01/2015 | BJS | AD | Various emails with Jeffrey N. Pomerantz, Robert J. Feinstein regarding sale order revisions | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    6
Invoice 109712
April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2015 | BJS | AD | Various emails with committee regarding sale update | 0.30 | 825.00 | $247.50 |
| 04/07/2015 | BJS | AD | Various emails with N. Peterman regarding closing | 0.10 | 825.00 | $82.50 |
| 04/09/2015 | BJS | AD | Various emails with S. Morrison regarding waterfall | 0.10 | 825.00 | $82.50 |
| 04/12/2015 | BJS | AD | Various emails with N. Peterman regarding closing issues | 0.10 | 825.00 | $82.50 |
| 04/13/2015 | BJS | AD | Various emails with N. Peterman regarding closing issues | 0.10 | 825.00 | $82.50 |
| 04/13/2015 | BJS | AD | Various emails with K. Allen regarding Mall of America | 0.10 | 825.00 | $82.50 |
| 04/15/2015 | BJS | AD | Various emails with debtors regarding closing | 0.10 | 825.00 | $82.50 |
| 04/16/2015 | BJS | AD | Various emails with G. Segall regarding closing | 0.10 | 825.00 | $82.50 |
| 04/17/2015 | BJS | AD | Various emails with Robert J. Feinstein regarding sale | 0.10 | 825.00 | $82.50 |
| 04/20/2015 | BJS | AD | Review Holyoke objection to sale | 0.10 | 825.00 | $82.50 |
| 04/20/2015 | BJS | AD | Review River Park objection | 0.10 | 825.00 | $82.50 |
| 04/20/2015 | JHR | AD | Review supplemental objection to sale motion | 0.20 | 525.00 | $105.00 |
| | | | | 4.90 | | $4,118.50 |

**Bankruptcy Litigation [L430]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2015 | JHR | BL | Attend 4/1 sale hearing (telephonically) | 0.90 | 525.00 | $472.50 |
| 04/08/2015 | BJS | BL | Review removal motion | 0.10 | 825.00 | $82.50 |
| 04/23/2015 | MM | BL | Obtain and review 4/27/15 hearing agenda | 0.20 | 305.00 | $61.00 |
| | | | | 1.20 | | $616.00 |

**Case Administration [B110]**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/03/2015 | KSN | CA | Document request as per Monica Molitor. | 0.80 | 225.00 | $180.00 |
| 04/03/2015 | MM | CA | Coordinate 2002 service data updates regarding Oklahoma County Treasurer | 0.10 | 305.00 | $30.50 |
| 04/03/2015 | MM | CA | Update dockets and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.3); email critical dates memo to Peter J. Keane and Shirley S. Cho (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | 0.80 | 305.00 | $244.00 |
| 04/03/2015 | MM | CA | Coordinate 2002 service data update regarding Maricopa County Treasurer | 0.10 | 305.00 | $30.50 |
| 04/06/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the | 0.50 | 305.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    7
Invoice 109712
April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | appropriate parties (.2); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | | | |
| 04/07/2015 | PJK | CA | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 04/07/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.2); email critical dates memo to Shirley S. Cho and Peter J. Keane regarding review (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 0.80 | 305.00 | $244.00 |
| 04/07/2015 | BJS | CA | Review critical dates and Discuss with Monica Molitor | 0.10 | 825.00 | $82.50 |
| 04/08/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates memorandum (.2); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.3) | 0.70 | 305.00 | $213.50 |
| 04/08/2015 | MM | CA | Coordinate 2002 service data updates regarding counsel for Washington Prime  Group | 0.20 | 305.00 | $61.00 |
| 04/08/2015 | MM | CA | Coordinate 2002 service data updates regarding M. Bazley | 0.10 | 305.00 | $30.50 |
| 04/08/2015 | BJS | CA | Review critical dates and discuss with Monica Molitor | 0.10 | 825.00 | $82.50 |
| 04/08/2015 | JHR | CA | Review critical dates memorandum | 0.20 | 525.00 | $105.00 |
| 04/09/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates memorandum (.2); email critical dates memo to PSZJ team (.1) | 0.50 | 305.00 | $152.50 |
| 04/09/2015 | MM | CA | Email exchange with Jason H. Rosell regarding B. Riley data on critical dates (.1); edit critical dates memo regarding same and redistribute critical dates memo (.1) | 0.20 | 305.00 | $61.00 |
| 04/09/2015 | MM | CA | Email to Kathe F. Finlayson regarding removal deadline extension pending | 0.10 | 305.00 | $30.50 |
| 04/09/2015 | BJS | CA | Review critical dates and discuss with Monica Molitor | 0.10 | 825.00 | $82.50 |
| 04/10/2015 | PJK | CA | Review critical dates memo | 0.20 | 525.00 | $105.00 |
| 04/10/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates memorandum (.4); email exchanges with counsel | 0.90 | 305.00 | $274.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding pending deadlines and follow-up regarding same (.3) | | | |
| 04/10/2015 | JHR | CA | Review new docket entries | 0.10 | 525.00 | $52.50 |
| 04/10/2015 | JHR | CA | Review Wet Seal critical dates | 0.10 | 525.00 | $52.50 |
| 04/13/2015 | MM | CA | Coordinate 2002 service updates regarding counsel for Iron Mountain | 0.10 | 305.00 | $30.50 |
| 04/13/2015 | BJS | CA | Review weekly motion summary | 0.10 | 825.00 | $82.50 |
| 04/13/2015 | JHR | CA | Review revised critical dates memorandum | 0.20 | 525.00 | $105.00 |
| 04/14/2015 | MM | CA | Update dockets and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | 0.40 | 305.00 | $122.00 |
| 04/15/2015 | MM | CA | Coordinate 2002 service data updates regarding Commonwealth of PA - Department of Revenue | 0.10 | 305.00 | $30.50 |
| 04/15/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.2); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | 0.60 | 305.00 | $183.00 |
| 04/16/2015 | PJK | CA | Review docket and critical dates memo | 0.20 | 525.00 | $105.00 |
| 04/16/2015 | MM | CA | Coordinate 2002 service data updates regarding D. Goodkin | 0.10 | 305.00 | $30.50 |
| 04/16/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | 0.50 | 305.00 | $152.50 |
| 04/16/2015 | JHR | CA | Review new docket entries | 0.20 | 525.00 | $105.00 |
| 04/17/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates memorandum (.2); email critical dates memo to Shirley S. Cho and Peter J. Keane (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 0.80 | 305.00 | $244.00 |
| 04/17/2015 | BJS | CA | Review critical dates and discuss with Monica Molitor | 0.10 | 825.00 | $82.50 |
| 04/20/2015 | PJK | CA | Emails with Monica Molitor regarding critical dates memo; review same | 0.20 | 525.00 | $105.00 |
| 04/20/2015 | MM | CA | Coordinate 2002 service data updates regarding TN | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

Wet Seal O.C.C.

Invoice 109712

93583    00002

April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Department of Revenue | | | |
| 04/20/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.5); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | 0.80 | 305.00 | $244.00 |
| 04/20/2015 | BJS | CA | Review summary of pleadings | 0.10 | 825.00 | $82.50 |
| 04/20/2015 | BJS | CA | Review critical dates and discuss with Monica Molitor | 0.10 | 825.00 | $82.50 |
| 04/21/2015 | MM | CA | Coordinate 2002 service updates regarding Goodkin & Lynch, LLP and Chatham County Tax Commissioner | 0.20 | 305.00 | $61.00 |
| 04/21/2015 | MM | CA | Review daily correspondence and pleadings and forward to the appropriate parties (.3); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 0.50 | 305.00 | $152.50 |
| 04/21/2015 | BJS | CA | Various emails with B. Hackman regarding committee certification | 0.10 | 825.00 | $82.50 |
| 04/22/2015 | MM | CA | Update docket and review | 0.10 | 305.00 | $30.50 |
| 04/23/2015 | MM | CA | Update docket and review (2 times) (.2); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates memorandum (.3); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 1.00 | 305.00 | $305.00 |
| 04/23/2015 | BJS | CA | Review agenda and discuss with Karina  K. Yee | 0.10 | 825.00 | $82.50 |
| 04/23/2015 | BJS | CA | Telephone conference with C. India regarding claim/Wet Seal | 0.20 | 825.00 | $165.00 |
| 04/23/2015 | JHR | CA | Review 4/27 hearing agenda | 0.10 | 525.00 | $52.50 |
| 04/23/2015 | JHR | CA | Review new docket entries | 0.10 | 525.00 | $52.50 |
| 04/24/2015 | BMK | CA | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 225.00 | $22.50 |
| 04/24/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.1); email critical dates memo to Shirley S. Cho and Peter J. Keane (.1);  email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 0.70 | 305.00 | $213.50 |
| 04/27/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up | 0.70 | 305.00 | $213.50 |

Pachulski Stang Ziehl & Jones LLP

Wet Seal O.C.C.

93583    00002

Page:    10
Invoice 109712
April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same (.2) | | | |
| 04/27/2015 | JHR | CA | Review weekly docket entries and draft summary to committee | 0.30 | 525.00 | $157.50 |
| 04/28/2015 | MM | CA | Coordinate 2002 service data updates regarding IBM | 0.10 | 305.00 | $30.50 |
| 04/28/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 0.70 | 305.00 | $213.50 |
| 04/28/2015 | MM | CA | Coordinate 2002 service data updates regarding Asia Pacific Trading Company | 0.10 | 305.00 | $30.50 |
| 04/29/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | 0.50 | 305.00 | $152.50 |
| 04/30/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | 0.40 | 305.00 | $122.00 |
| | | | | 17.60 | | $6,330.00 |

**Claims Admin/Objections[B310]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/02/2015 | JHR | CO | Review request for administrative expenses | 0.20 | 525.00 | $105.00 |
| 04/03/2015 | RJF | CO | Emails regarding SAP claims. | 0.20 | 995.00 | $199.00 |
| 04/03/2015 | BJS | CO | Various emails with Province/PSZJ regarding claims | 0.20 | 825.00 | $165.00 |
| 04/06/2015 | RJF | CO | Review Province's report on SAP claims. | 0.20 | 995.00 | $199.00 |
| 04/07/2015 | BJS | CO | Review claim analysis | 0.30 | 825.00 | $247.50 |
| 04/15/2015 | BJS | CO | Telephone conference with V. Reyes regarding claim | 0.10 | 825.00 | $82.50 |
| 04/30/2015 | BJS | CO | Various emails with C. Savaiya regarding WS claims | 0.10 | 825.00 | $82.50 |
| 04/30/2015 | BJS | CO | Various emails with Province regarding claims | 0.30 | 825.00 | $247.50 |
| | | | | 1.60 | | $1,328.00 |

**Compensation Prof. [B160]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/08/2015 | BJS | CP | Various emails with Shirley S. Cho regarding PSZJ fee application | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Wet Seal O.C.C.

93583    00002

Page:    11
Invoice 109712
April 30, 2015

| Date | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/10/2015 | BJS | CP | Various emails with PSZJ regarding fee applications | 0.20 | 825.00 | $165.00 |
| 04/10/2015 | PJK | CP | Emails with Shirley S. Cho regarding Committee expense application; discuss same with Monica Molitor | 0.30 | 525.00 | $157.50 |
| 04/10/2015 | PJK | CP | Review certificate of no objection regarding Committee expense application; review prior correspondence regarding same; emails with Monica Molitor regarding same | 0.20 | 525.00 | $105.00 |
| 04/14/2015 | JNP | CP | Review March bill. | 0.20 | 895.00 | $179.00 |
| 04/14/2015 | SSC | CP | Telephone conference with M. Molitor re status of PSZJ fee application. | 0.10 | 750.00 | $75.00 |
| 04/14/2015 | SSC | CP | Review and revise PSZJ March fee application exhibits. | 0.60 | 750.00 | $450.00 |
| 04/14/2015 | SSC | CP | Further review and revise PSZJ March fee application exhibits. | 0.20 | 750.00 | $150.00 |
| 04/16/2015 | MM | CP | Prepare certificate of no objection regarding PSZJ first fee application (.2); email to Linda Miazza regarding same (.1) | 0.30 | 305.00 | $91.50 |
| 04/16/2015 | MLM | CP | Finalize and coordinate filing of certificate of no objection re: PSZJ's first monthly fee application; prepare and coordinate service of same | 0.20 | 305.00 | $61.00 |
| 04/16/2015 | PJK | CP | Call with Bradford J. Sandler regarding fee application issues | 0.20 | 525.00 | $105.00 |
| 04/16/2015 | PJK | CP | Review certificates of no objection regarding pending fee applications | 0.20 | 525.00 | $105.00 |
| 04/17/2015 | SSC | CP | Correspond with FTI re PSZJ fee payment. | 0.20 | 750.00 | $150.00 |
| 04/20/2015 | JHR | CP | Review asset purchase agreement re: assumption of professional fees | 0.30 | 525.00 | $157.50 |
| 04/23/2015 | JNP | CP | Review bill. | 0.20 | 895.00 | $179.00 |
| 04/23/2015 | PJJ | CP | Review monthly invoice in preparation of monthly fee statement. | 0.40 | 305.00 | $122.00 |
| 04/24/2015 | PJJ | CP | Draft March fee statement. | 1.40 | 305.00 | $427.00 |
| 04/24/2015 | PJJ | CP | Draft 1st quarterly fee application. | 1.00 | 305.00 | $305.00 |
| 04/24/2015 | SSC | CP | Review and revise PSZJ second monthly fee application. | 0.30 | 750.00 | $225.00 |
| 04/24/2015 | SSC | CP | Review and revise PSZJ first interim fee application. | 0.10 | 750.00 | $75.00 |
| 04/27/2015 | PJJ | CP | Revise PSZJ 2nd monthly fee statement and prepare for filing. | 0.20 | 305.00 | $61.00 |
| 04/27/2015 | SSC | CP | Attention to PSZJ second interim fee application. | 0.20 | 750.00 | $150.00 |
| 04/27/2015 | MM | CP | Email from Shirley S. Cho regarding second monthly PSZJ fee application and first quarterly fee application | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    12
Invoice 109712
April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/27/2015 | MM | CP | Prepare notice and certificate of service regarding PSZJ second monthly fee application (.2); collate with Exhibit A and certificate of service (.1); email to Bradford J. Sandler, Jeffrey N. Pomerantz, and Peter J. Keane regarding filing application (.1) | 0.40 | 305.00 | $122.00 |
| 04/27/2015 | MM | CP | Confer with Peter J. Keane and email exchanges with Patricia Jefferies and Peter J. Keane regarding PSZJ second fee application, as revised (.3); prepare notice and certificate of service regarding same (.2); coordinate filing and service regarding same (.2) | 0.70 | 305.00 | $213.50 |
| 04/27/2015 | PJK | CP | Emails with Shirley S. Cho, Patricia Jefferies, Monica Molitor regarding fee applications | 0.20 | 525.00 | $105.00 |
| 04/27/2015 | PJK | CP | Review PSZJ second monthly fee application; emails with Patricia Jefferies and Monica Molitor regarding same; discuss with Monica Molitor | 0.30 | 525.00 | $157.50 |
| | | | | 8.80 | | $4,206.50 |

## Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2015 | SSC | CPO | Review Paul Hastings monthly fee application. | 0.10 | 750.00 | $75.00 |
| 04/01/2015 | BJS | CPO | Review HL fee application | 0.10 | 825.00 | $82.50 |
| 04/01/2015 | BJS | CPO | Review Ordinary Course Professional disclosure regarding Constantine Canon | 0.10 | 825.00 | $82.50 |
| 04/02/2015 | BJS | CPO | Various emails with Maria Bove regarding fee applications | 0.10 | 825.00 | $82.50 |
| 04/02/2015 | BJS | CPO | Review list of Ordinary Course Professionals | 0.10 | 825.00 | $82.50 |
| 04/02/2015 | BJS | CPO | Telephone conference with F. Giuliano regarding tax returns | 0.30 | 825.00 | $247.50 |
| 04/02/2015 | BJS | CPO | Various emails with M. Tuchin regarding taxes | 0.10 | 825.00 | $82.50 |
| 04/06/2015 | SSC | CPO | Review Houlihan fee application. | 0.10 | 750.00 | $75.00 |
| 04/06/2015 | BJS | CPO | Review FTI fee application | 0.10 | 825.00 | $82.50 |
| 04/06/2015 | SSC | CPO | Review OCP retention declaration of Constance Cannon. | 0.10 | 750.00 | $75.00 |
| 04/07/2015 | SSC | CPO | Telephone conference with P. Huygens re fee application. | 0.20 | 750.00 | $150.00 |
| 04/07/2015 | BJS | CPO | Review FTI fee application | 0.10 | 825.00 | $82.50 |
| 04/08/2015 | SSC | CPO | Telephone conference with P. Huygens re fee applications. | 0.10 | 750.00 | $75.00 |
| 04/09/2015 | SSC | CPO | Review and analysis re Province second fee application. | 0.70 | 750.00 | $525.00 |
| 04/09/2015 | SSC | CPO | Telephone conference with P. Huygens re Province second monthly fee application. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Wet Seal O.C.C.

93583    00002

Page:    13
Invoice 109712
April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/09/2015 | SSC | CPO | Further review and revision re Province second monthly fee application. | 0.20 | 750.00 | $150.00 |
| 04/09/2015 | MM | CPO | Confer with Shirley S. Cho regarding Committee expense application certificate of no objection and timing regarding same | 0.10 | 305.00 | $30.50 |
| 04/09/2015 | MM | CPO | Email to Bradford J. Sandler, Jeffrey N. Pomerantz, Shirley S. Cho and Peter J. Keane regarding certificates of no objection for Committee expense application and Province first fee application | 0.10 | 305.00 | $30.50 |
| 04/10/2015 | SSC | CPO | Analysis re status of CNOs on Committee's expense professionals. | 0.30 | 750.00 | $225.00 |
| 04/10/2015 | SSC | CPO | Telephone conference with P. Huygens re status. | 0.10 | 750.00 | $75.00 |
| 04/10/2015 | SSC | CPO | Telephone conference with B. Sandler re GGP expense objection. | 0.20 | 750.00 | $150.00 |
| 04/10/2015 | MM | CPO | Email from Shirley S. Cho regarding certificates of no objection regarding Committee expense application and Province first fee application (.1); confer with Peter J. Keane regarding same (.1) | 0.20 | 305.00 | $61.00 |
| 04/10/2015 | MM | CPO | Email from Bradford J. Sandler regarding US Trustee inquiry regarding fee applications | 0.10 | 305.00 | $30.50 |
| 04/10/2015 | MM | CPO | Prepare certificate of no objection regarding GGP Committee expense application (.2); emails from Shirley S. Cho regarding same (.1); email exchange with Peter J. Keane regarding same (.1) | 0.40 | 305.00 | $122.00 |
| 04/10/2015 | MM | CPO | Email to C. Corazza regarding submission of Committee fee applications and omnibus fee order regarding 5/26/15 hearing (.1); email to PSZJ team regarding fee application timeline regarding first interim fee hearing (.1) | 0.20 | 305.00 | $61.00 |
| 04/10/2015 | MM | CPO | Prepare timeline regarding submission of first interim fee applications and deadlines regarding same (.1); email to PSZJ team regarding same (.1) | 0.20 | 305.00 | $61.00 |
| 04/10/2015 | MM | CPO | Email from C. Corazza regarding first interim fee hearing and materials and preparation regarding same | 0.10 | 305.00 | $30.50 |
| 04/10/2015 | BJS | CPO | Review GGP expenses and discuss with Julie Minnick | 0.20 | 825.00 | $165.00 |
| 04/10/2015 | BJS | CPO | Review KT fee application | 0.10 | 825.00 | $82.50 |
| 04/13/2015 | MM | CPO | Email from C. Corazza regarding omnibus fee order regarding Committee professionals | 0.10 | 305.00 | $30.50 |
| 04/14/2015 | SSC | CPO | Telephone conference with B. Sandler re status of GGP fee application. | 0.10 | 750.00 | $75.00 |
| 04/14/2015 | MM | CPO | Email exchange with Shirley S. Cho regarding Province second monthly fee application | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/14/2015 | MM | CPO | Prepare notice of Province second monthly fee application and certificate of service (.2)l revise second fee application (.1); collate and finalize for filing and service (.3) | 0.60 | 305.00 | $183.00 |
| 04/15/2015 | SSC | CPO | Correspond with M. Molitor re status of CNOs for fee applications. | 0.10 | 750.00 | $75.00 |
| 04/15/2015 | MM | CPO | Email exchange with Shirley S. Cho regarding Province second fee application and certificates of no objection | 0.10 | 305.00 | $30.50 |
| 04/15/2015 | BJS | CPO | Review YCST fee application | 0.10 | 825.00 | $82.50 |
| 04/16/2015 | MLM | CPO | Finalize and coordinate filing of Province's second monthly fee application; prepare and coordinate service of same | 0.60 | 305.00 | $183.00 |
| 04/16/2015 | MLM | CPO | Finalize and coordinate filing of certificate of no objection re: Province's first monthly fee application; prepare and coordinate service of same | 0.20 | 305.00 | $61.00 |
| 04/16/2015 | MM | CPO | Email exchange with Shirley S. Cho regarding certificates of no objection regarding Committee expense application and Province first fee application and status of Province second fee application | 0.10 | 305.00 | $30.50 |
| 04/16/2015 | MM | CPO | Prepare certificate of no objection regarding Province first fee application (.2); email to Linda Miazza regarding same (.1) | 0.30 | 305.00 | $91.50 |
| 04/16/2015 | BJS | CPO | Review PH fee application | 0.10 | 825.00 | $82.50 |
| 04/16/2015 | BJS | CPO | Review HL fee application | 0.10 | 825.00 | $82.50 |
| 04/16/2015 | PJK | CPO | Review Province second fee application | 0.20 | 525.00 | $105.00 |
| 04/16/2015 | PJK | CPO | Emails with Monica Molitor regarding Province second fee application | 0.20 | 525.00 | $105.00 |
| 04/20/2015 | RJF | CPO | Emails regarding Houlihan fee application. | 0.30 | 995.00 | $298.50 |
| 04/20/2015 | JHR | CPO | Correspondence with R. Feinstein re: Houlihan Lokey fee application | 0.20 | 525.00 | $105.00 |
| 04/20/2015 | JHR | CPO | Review Houlihan Lokey requested expenses | 0.20 | 525.00 | $105.00 |
| 04/20/2015 | BJS | CPO | Various emails with PSZJ regarding HL fees | 0.20 | 825.00 | $165.00 |
| 04/20/2015 | BJS | CPO | Review interim application of debtors | 0.10 | 825.00 | $82.50 |
| 04/21/2015 | BJS | CPO | Various emails with Jeffrey N. Pomerantz regarding B. Riley fee application | 0.10 | 825.00 | $82.50 |
| 04/22/2015 | RJF | CPO | Emails regarding Houlihan application. | 0.10 | 995.00 | $99.50 |
| 04/22/2015 | JHR | CPO | Correspondence with M. Kandestin re: Houlihan March fee application | 0.10 | 525.00 | $52.50 |
| 04/24/2015 | JNP | CPO | Review fee budgets, Province analysis, emails and calls with Robert J. Feinstein and Maria Bove. | 1.00 | 895.00 | $895.00 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    15
Invoice 109712
April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2015 | RJF | CPO | Office conference with Maria Bove regarding professional fee budget vs. actual. | 0.40 | 995.00 | $398.00 |
| 04/24/2015 | RJF | CPO | Telephone conference with Maria Bove, Stilian regarding professional fee budget vs. actual. | 0.20 | 995.00 | $199.00 |
| 04/24/2015 | RJF | CPO | Telephone conference with Jeffrey N. Pomerantz, Stilian regarding professional fee budget vs. actual. | 0.20 | 995.00 | $199.00 |
| 04/24/2015 | PJJ | CPO | Draft Province's 1st Quarterly fee application. | 1.10 | 305.00 | $335.50 |
| 04/24/2015 | PJJ | CPO | Revise Province fee application and email to P. Huygens. | 0.20 | 305.00 | $61.00 |
| 04/24/2015 | PJJ | CPO | Prepare Province fee application for filing. | 0.30 | 305.00 | $91.50 |
| 04/24/2015 | SSC | CPO | Review and revise Province first quarterly fee application. | 0.20 | 750.00 | $150.00 |
| 04/27/2015 | RJF | CPO | Review emails regarding professional fee overage relative to budget. | 0.30 | 995.00 | $298.50 |
| 04/27/2015 | PJJ | CPO | Revise Province quarterly fee application and prepare for filing. | 0.20 | 305.00 | $61.00 |
| 04/27/2015 | MM | CPO | Email from Shirley S. Cho regarding first quarterly fee application for Province (.1); email from Patricia Jefferies regarding same (.1); email from P. Huygens regarding approval regarding filing same (.1) | 0.30 | 305.00 | $91.50 |
| 04/27/2015 | PJK | CPO | Review Province first quarterly application | 0.20 | 525.00 | $105.00 |
| 04/27/2015 | MB | CPO | Review revised professional fee analysis/exposure chart from Province. | 0.10 | 725.00 | $72.50 |
| 04/27/2015 | MB | CPO | Review Province analysis of professional fees exposure; compare to fee application amounts. | 0.50 | 725.00 | $362.50 |
| 04/28/2015 | MM | CPO | Email exchange with Shirley S. Cho regarding revised certificate of no objection regarding Committee expense reimbursement application (.2); revise certificate of no objection regarding same (.2) | 0.40 | 305.00 | $122.00 |
| 04/29/2015 | MM | CPO | Email from Shirley S. Cho regarding edit to Cert of No Obj. regarding Committee expense application; revise same | 0.10 | 305.00 | $30.50 |
| 04/29/2015 | MM | CPO | Coordinate filing and service of certificate of no objection regarding Committee expense application | 0.20 | 305.00 | $61.00 |
| | | | | 15.20 | | $8,952.00 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2015 | JHR | EC | Review S. Morrison analysis of cure claim objections | 0.30 | 525.00 | $157.50 |
| 04/03/2015 | MM | EC | Review cure objections and revise cure status chart (1.1); email chart to Shirley S. Cho and Bradford J. Sandler regarding same (.1) | 1.20 | 305.00 | $366.00 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583     00002

Page:    16
Invoice 109712
April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2015 | MB | EC | Two telephone conferences with J. Rosell re status of assumption or rejection of contracts re call from creditors. | 0.40 | 725.00 | $290.00 |
| 04/30/2015 | JHR | EC | Correspondence with Hi-Tech OS regarding contract and status of case | 0.20 | 525.00 | $105.00 |
| | | | | 2.10 | | $918.50 |

## Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2015 | PJK | FF | Review schedules and statements | 0.40 | 525.00 | $210.00 |
| | | | | 0.40 | | $210.00 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2015 | MM | GC | Call to L. Mel regarding creditor call regarding notice received (.1); email exchange with Shirley S. Cho regarding same (.1) | 0.20 | 305.00 | $61.00 |
| 04/10/2015 | MM | GC | Email exchange with Shirley S. Cho and conference with Shirley S. Cho regarding GGP first expense reimbursement application and US Trustee inquiry regarding same | 0.20 | 305.00 | $61.00 |
| 04/10/2015 | BJS | GC | Various emails with Robert J. Feinstein, Jeffrey N. Pomerantz regarding GGP expenses | 0.20 | 825.00 | $165.00 |
| 04/10/2015 | BJS | GC | Various emails with J. Minnick regarding UST's issues with GGP expenses | 0.20 | 825.00 | $165.00 |
| 04/10/2015 | JHR | GC | Draft summary of substantive pleadings | 0.70 | 525.00 | $367.50 |
| 04/13/2015 | SSC | GC | Review summary of pleadings filed. | 0.10 | 750.00 | $75.00 |
| 04/13/2015 | JHR | GC | Draft summary of substantive pleadings for Committee | 0.20 | 525.00 | $105.00 |
| 04/13/2015 | JHR | GC | Correspondence with Committee re: summary of substantive pleadings | 0.10 | 525.00 | $52.50 |
| 04/14/2015 | SSC | GC | Correspond with Sandler re status of GGP fee application. | 0.10 | 750.00 | $75.00 |
| 04/14/2015 | BJS | GC | Various conferences with J. Minnick regarding GGP fees | 0.20 | 825.00 | $165.00 |
| 04/16/2015 | BJS | GC | Review Province report | 0.10 | 825.00 | $82.50 |
| 04/20/2015 | JHR | GC | Draft memo re: weekly pleadings | 0.40 | 525.00 | $210.00 |
| 04/24/2015 | JNP | GC | Review Province report to Committee and emails regarding same. | 0.50 | 895.00 | $447.50 |
| 04/27/2015 | JNP | GC | Emails with Province regarding Committee materials. | 0.20 | 895.00 | $179.00 |
| 04/29/2015 | JNP | GC | Review of Province Committee report and provide comments. | 0.50 | 895.00 | $447.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    17
Invoice 109712
April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/29/2015 | JNP | GC | Conference with Province and J. Rudy Freeman regarding report to Committee and related. | 1.30 | 895.00 | $1,163.50 |
| | | | | 5.20 | | $3,822.00 |

### Meeting of Creditors [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2015 | BJS | MC | Various emails with Peter J. Keane regarding 341 meeting | 0.10 | 825.00 | $82.50 |
| 04/01/2015 | PJK | MC | Attend 341 meeting | 0.80 | 525.00 | $420.00 |
| 04/01/2015 | PJK | MC | Review notes; email summary of 341 meeting to PSZJ team | 0.30 | 525.00 | $157.50 |
| | | | | 1.20 | | $660.00 |

### Operations [B210]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/08/2015 | SSC | OP | Review wage order amendment. | 0.10 | 750.00 | $75.00 |
| 04/08/2015 | BJS | OP | Various emails with M. Kandestin regarding wage order | 0.10 | 825.00 | $82.50 |
| 04/09/2015 | BJS | OP | Review Certification of Counsel regarding wage order | 0.10 | 825.00 | $82.50 |
| 04/10/2015 | BJS | OP | Various emails with Jeffrey N. Pomerantz, Robert J. Feinstein regarding post closing governance | 0.10 | 825.00 | $82.50 |
| 04/28/2015 | BJS | OP | Review operating report | 0.10 | 825.00 | $82.50 |
| | | | | 0.50 | | $405.00 |

### Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2015 | RJF | PD | Telephone conference with Tuchin regarding plan issues. | 0.40 | 995.00 | $398.00 |
| 04/01/2015 | RJF | PD | Internal emails regarding plan issues. | 0.30 | 995.00 | $298.50 |
| 04/01/2015 | MB | PD | Draft list of plan issues/questions for Klee Tuchin. | 0.70 | 725.00 | $507.50 |
| 04/02/2015 | JNP | PD | Conference with Bradford J. Sandler, Robert J. Feinstein and M. Bove regarding Plan issues and related. | 0.30 | 895.00 | $268.50 |
| 04/02/2015 | RJF | PD | Call regarding POR issues with Jeffrey N. Pomerantz, Bradford J. Sandler, Maria Bove. | 0.50 | 995.00 | $497.50 |
| 04/02/2015 | RJF | PD | Emails Province, telephone conference with Stilian regarding SAP claims. | 0.30 | 995.00 | $298.50 |
| 04/02/2015 | MB | PD | Review docket re monthly fee applications and payment; draft email to PSZJ team re same (re plan issues). | 0.70 | 725.00 | $507.50 |
| 04/02/2015 | MB | PD | Review tax motion and order and email to R. Feinstein re same (re plan issues). | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    18
Invoice 109712
April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/02/2015 | MB | PD | Office conference with R. Feinstein re call with Tuchin and plan issues. | 0.20 | 725.00 | $145.00 |
| 04/02/2015 | MB | PD | Conference call with R. Feinstein, J. Pomerantz and B. Sandler re plan issues. | 0.40 | 725.00 | $290.00 |
| 04/02/2015 | BJS | PD | Plan call (internal) | 0.50 | 825.00 | $412.50 |
| 04/03/2015 | MB | PD | Review claims register from Province re paid and unpaid S/A/P claims (re plan issues). | 0.10 | 725.00 | $72.50 |
| 04/03/2015 | BJS | PD | Review disclosure statement order | 0.30 | 825.00 | $247.50 |
| 04/06/2015 | JNP | PD | Review and comment on Plan. | 2.00 | 895.00 | $1,790.00 |
| 04/06/2015 | JNP | PD | Conference with Richard M. Pachulski regarding Plan. | 0.20 | 895.00 | $179.00 |
| 04/06/2015 | MB | PD | Review and revise solicitation procedures order. | 0.80 | 725.00 | $580.00 |
| 04/06/2015 | MB | PD | Review J. Pomerantz comments to plan. | 0.20 | 725.00 | $145.00 |
| 04/06/2015 | BJS | PD | Telephone conference with Robert J. Feinstein, Jeffrey N. Pomerantz regarding plan issues | 0.30 | 825.00 | $247.50 |
| 04/07/2015 | JNP | PD | Conference with  Robert J. Feinstein, Bradford J. Sandler and M. Bove regarding Plan issues. | 0.70 | 895.00 | $626.50 |
| 04/07/2015 | RJF | PD | Call regarding POR with Jeffrey N. Pomerantz, Maria Bove, Bradford J. Sandler regarding plan issues. | 0.70 | 995.00 | $696.50 |
| 04/07/2015 | RJF | PD | Review and revise plan markup. | 0.80 | 995.00 | $796.00 |
| 04/07/2015 | MB | PD | Revise plan. | 3.40 | 725.00 | $2,465.00 |
| 04/07/2015 | MB | PD | Call re plan comments with R. Feinstein, J. Pomerantz and B. Sandler. | 0.80 | 725.00 | $580.00 |
| 04/07/2015 | BJS | PD | Plan call with PSZJ regarding plan issues | 0.70 | 825.00 | $577.50 |
| 04/08/2015 | JNP | PD | Conference with M. Tuchin regarding  plan issues. | 0.20 | 895.00 | $179.00 |
| 04/08/2015 | RMP | PD | Telephone conference with M. Tuchin regarding Plan issues. | 0.30 | 1095.00 | $328.50 |
| 04/08/2015 | BJS | PD | Review revised plan | 0.40 | 825.00 | $330.00 |
| 04/09/2015 | JNP | PD | Conference with  Richard M. Pachulski  regarding plan issues. | 0.20 | 895.00 | $179.00 |
| 04/09/2015 | BJS | PD | Review extension motion | 0.10 | 825.00 | $82.50 |
| 04/09/2015 | RMP | PD | Conference with J. Pomerantz regarding Plan issues. | 0.20 | 1095.00 | $219.00 |
| 04/09/2015 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 995.00 | $298.50 |
| 04/10/2015 | JNP | PD | Conference with M. Tuchin regarding Plan issues. | 0.20 | 895.00 | $179.00 |
| 04/10/2015 | RJF | PD | Revise draft plan and email to debtor's counsel. | 1.30 | 995.00 | $1,293.50 |
| 04/10/2015 | BJS | PD | Review revised plan | 0.10 | 825.00 | $82.50 |
| 04/15/2015 | BJS | PD | Telephone conference with R. Tucker regarding plan | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Wet Seal O.C.C.

93583    00002

Page:    19

Invoice 109712

April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2015 | RMP | PD | Review Plan and conferences with MT regarding administrative issues. | 1.60 | 1095.00 | $1,752.00 |
| 04/20/2015 | RJF | PD | Emails regarding debtor redraft of POR. | 0.30 | 995.00 | $298.50 |
| 04/20/2015 | MB | PD | Review and compare plan versions. | 0.50 | 725.00 | $362.50 |
| 04/20/2015 | BJS | PD | Various emails with PSZJ regarding plan | 0.40 | 825.00 | $330.00 |
| 04/20/2015 | BJS | PD | Various emails with Jeffrey N. Pomerantz, Robert J. Feinstein regarding NOLs | 0.10 | 825.00 | $82.50 |
| 04/21/2015 | JNP | PD | Conference with V. Simonte regarding Plan issues; Follow-up with Robert J. Feinstein regarding same. | 0.40 | 895.00 | $358.00 |
| 04/21/2015 | JNP | PD | Review of Plan and conference with Robert J. Feinstein regarding same. | 0.50 | 895.00 | $447.50 |
| 04/21/2015 | RJF | PD | Review KTB revised plan draft. | 0.40 | 995.00 | $398.00 |
| 04/21/2015 | RJF | PD | Office conference with Maria Bove regarding plan draft issues. | 1.50 | 995.00 | $1,492.50 |
| 04/21/2015 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.30 | 995.00 | $298.50 |
| 04/21/2015 | RJF | PD | Office conference with Maria Bove regarding plan issues. | 0.30 | 995.00 | $298.50 |
| 04/21/2015 | MB | PD | Office conference with R. Feinstein re plan comments. | 1.50 | 725.00 | $1,087.50 |
| 04/21/2015 | MB | PD | Revise plan. | 1.70 | 725.00 | $1,232.50 |
| 04/21/2015 | MB | PD | Review several emails from Wayne re declaration and brief. | 0.20 | 725.00 | $145.00 |
| 04/21/2015 | BJS | PD | Telephone conference with Robert J. Feinstein regarding plan/trust issues | 0.40 | 825.00 | $330.00 |
| 04/21/2015 | BJS | PD | Review revised plan | 0.40 | 825.00 | $330.00 |
| 04/22/2015 | JNP | PD | Conference with M.Tuchin regarding NOL issues. | 0.40 | 895.00 | $358.00 |
| 04/22/2015 | JNP | PD | Conference with M. Solomon regarding NOL issues. | 0.20 | 895.00 | $179.00 |
| 04/22/2015 | JNP | PD | Conference with Robert J. Feinstein regarding NOL issues. | 0.20 | 895.00 | $179.00 |
| 04/23/2015 | JNP | PD | Conference with Richard M. Pachulski and then Bradford J. Sandler regarding Plan issues. | 0.20 | 895.00 | $179.00 |
| 04/23/2015 | MB | PD | Review filed fee application and orders re exposure; draft summary of same. | 1.30 | 725.00 | $942.50 |
| 04/23/2015 | BJS | PD | Various emails with PSZJ regarding administrative expenses | 0.20 | 825.00 | $165.00 |
| 04/24/2015 | JNP | PD | Review revised Plan. | 0.20 | 895.00 | $179.00 |
| 04/24/2015 | JNP | PD | Conference with Richard M. Pachulski and Robert J. Feinstein regarding Plans issues. | 0.20 | 895.00 | $179.00 |
| 04/24/2015 | RJF | PD | Discussion of plan issues with Maria Bove, Jeffrey N. Pomerantz, Province. | 0.70 | 995.00 | $696.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2015 | MB | PD | Office conference with R. Feinstein and call with R. Feinstein and B. Sandler re professional fee budget/calculation of professional fees. | 0.40 | 725.00 | $290.00 |
| 04/24/2015 | MB | PD | Telephone conference with J. Pomerantz re cash budget/professional fees. | 0.20 | 725.00 | $145.00 |
| 04/24/2015 | MB | PD | Draft summary of professional fees/exposure; office conference with R. Feinstein re same; telephone conference with S. Morrison re analysis of same. | 1.00 | 725.00 | $725.00 |
| 04/24/2015 | BJS | PD | Various emails with PSZJ regarding plan issues | 0.40 | 825.00 | $330.00 |
| 04/24/2015 | BJS | PD | Review revised plan/disclosure statement | 0.40 | 825.00 | $330.00 |
| 04/24/2015 | BJS | PD | Telephone conference with P. Huggens regarding Province report | 0.20 | 825.00 | $165.00 |
| 04/24/2015 | JNP | PD | Conference with M. Tuchin, M.Solomon and board members regarding NOLs and related. | 0.50 | 895.00 | $447.50 |
| 04/25/2015 | BJS | PD | Various emails with PSZJ/Province regarding plan issues | 0.50 | 825.00 | $412.50 |
| 04/26/2015 | RJF | PD | Emails regarding plan issues, Province memo to committee. | 0.30 | 995.00 | $298.50 |
| 04/26/2015 | BJS | PD | Various emails with PSZJ/Province regarding administrative fees | 0.40 | 825.00 | $330.00 |
| 04/27/2015 | RJF | PD | Call with Jeffrey N. Pomerantz, Michael Solomon regarding NOLs. | 0.30 | 995.00 | $298.50 |
| 04/27/2015 | MB | PD | Review disclosure statement and comment on same. | 1.80 | 725.00 | $1,305.00 |
| 04/27/2015 | JNP | PD | Conference with Robert J. Feinstein and M. Solomon regarding NOL issues. | 0.50 | 895.00 | $447.50 |
| 04/29/2015 | RJF | PD | Review materials regarding liquidation analysis. | 0.40 | 995.00 | $398.00 |
| 04/29/2015 | RJF | PD | Call with Jeffrey N. Pomerantz, Huygens, Stilian regarding draft liquidation analysis. | 1.30 | 995.00 | $1,293.50 |
| 04/29/2015 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz regarding plan markup. | 0.30 | 995.00 | $298.50 |
| 04/29/2015 | BJS | PD | Prepare for Province/PSZJ call | 0.50 | 825.00 | $412.50 |
| 04/30/2015 | JNP | PD | Conference with M. Tuchin regarding Plan issues and related. | 0.30 | 895.00 | $268.50 |
| 04/30/2015 | JNP | PD | Conference with P. Huygens regarding call with M. Tuchin. | 0.20 | 895.00 | $179.00 |
| 04/30/2015 | JNP | PD | Review latest version of Plan. | 0.50 | 895.00 | $447.50 |
| 04/30/2015 | JNP | PD | Conference with RJF regarding call with M. Tuchin. | 0.20 | 895.00 | $179.00 |
| 04/30/2015 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz regarding plan issues. | 0.20 | 995.00 | $199.00 |
| 04/30/2015 | MB | PD | Review J. Pomerantz comments to plan. | 0.20 | 725.00 | $145.00 |
| 04/30/2015 | BJS | PD | Various emails with PSZJ regarding plan issues | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    21
Invoice 109712
April 30, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2015 | JHR | PD | Research status of contracts to be assumed / rejected | 0.70 | 525.00 | $367.50 |
| 04/30/2015 | JNP | PD | Conference with M. Solomon regarding tax issues. | 0.20 | 895.00 | $179.00 |
| | | | | **45.40** | | **$38,630.00** |

**Travel**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2015 | RJF | TR | Travel to and from hearing on Versa sale. (Billed at 1/2 rate) | 3.00 | 497.50 | $1,492.50 |
| | | | | **3.00** | | **$1,492.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                      **$75,226.50**

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    22
Invoice 109712
April 30, 2015

## Expenses

| Date | Code | Description | Amount |
|---|---|---|---|
| 01/29/2015 | AT | Auto Travel Expense [E109] Integrated Transportation Services, Inv. 18918, From PHL to Hotel DuPont, JNP | 183.50 |
| 01/30/2015 | AT | Auto Travel Expense [E109] Integrated Transportation Services, Inv. 18918, To PHL, JNP | 175.50 |
| 02/05/2015 | PO | Postage [E108] | 76.10 |
| 02/13/2015 | TR | Transcript [E116] Reliable, Inv. WL053285, M. Molitor | 51.30 |
| 02/23/2015 | PO | Postage [E108] | 0.90 |
| 02/23/2015 | PO | Postage [E108] | 1.10 |
| 03/05/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, BJS | 50.00 |
| 03/06/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00175786447502, From JFK to LAX, RJF (Full Fare Coach) | 1,538.00 |
| 03/06/2015 | AF | Air Fare [E110] American Airlines, Tkt. 00175786447513, From LAX to JFK, RJF (Full Fare Coach) | 1,538.00 |
| 03/06/2015 | AF | Air Fare [E110] Travel Agency Service Fee, RJF | 50.00 |
| 03/06/2015 | AF | Air Fare [E110] US Airways, Tkt. 03775786446471, From PHL to LAX, BJS (Full Fare Coach) | 1,222.10 |
| 03/06/2015 | CC | Conference Call [E105] AT&T TeleConference Call, RJF | 13.51 |
| 03/06/2015 | CC | Conference Call [E105] AT&T TeleConference Call, RJF | 11.71 |
| 03/09/2015 | AT | Auto Travel Expense [E109] Eagle Transportation Services, From Residence to PHL, BJS | 129.42 |
| 03/10/2015 | AT | Auto Travel Expense [E109] Uber Transportation Services, BJS | 17.98 |
| 03/10/2015 | AT | Auto Travel Expense [E109] Music Espress East Transportation Service, BJS | 154.71 |
| 03/10/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, BJS | 50.00 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    23
Invoice 109712
April 30, 2015

| | | | |
|---|---|---|---:|
| 03/11/2015 | AT | Auto Travel Expense [E109] Yellow Cab Co., BJS | 11.90 |
| 03/11/2015 | AT | Auto Travel Expense [E109] Music Express East Transportation Service, BJS | 88.50 |
| 03/11/2015 | HT | Hotel Expense [E110] Hyatt Hotel, 03/09/15-03/10/15, 1 night, RJF | 424.49 |
| 03/11/2015 | HT | Hotel Expense [E110] Hyatt Hotel, 03/09/15-03/10/15, 1 night, BJS | 503.01 |
| 03/12/2015 | AT | Auto Travel Expense [E109] Music Express East Transportation Services, BJS | 88.50 |
| 03/12/2015 | HT | Hotel Expense [E110] Hyatt Hotel, 03/10/15-03/11/15, 1 night, BJS | 474.45 |
| 03/12/2015 | HT | Hotel Expense [E110] Hyatt Hotel, 03/10/15-03/11/15, 1 night, BJS | 91.39 |
| 03/13/2015 | AF | Air Fare [E110] Delta Air Lines, Tkt. 00675803584750, From LAX to DTW, From DTW to PHL, BJS (Full Fare Coach) | 1,142.10 |
| 03/13/2015 | AT | Auto Travel Expense [E109] Music Express East Transportation Services, BJS | 88.50 |
| 03/13/2015 | TE | Travel Expense [E110] Travel Agency Service Fee, BJS | 50.00 |
| 03/14/2015 | HT | Hotel Expense [E110] Hyatt Hotel, 03/11/15-03/12/15, 1 night, BJS | 421.13 |
| 03/18/2015 | AT | Auto Travel Expense [E109] King Transportation Services, BJS | 126.00 |
| 04/01/2015 | RE | ( 21 @0.10 PER PG) | 2.10 |
| 04/01/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 04/01/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 04/01/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/01/2015 | RE | ( 197 @0.10 PER PG) | 19.70 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    24
Invoice 109712
April 30, 2015

| | | | |
|---|---|---|---|
| 04/01/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/01/2015 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 04/01/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 04/02/2015 | RE | ( 79 @0.10 PER PG) | 7.90 |
| 04/02/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/02/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 04/02/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/02/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/02/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/02/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/02/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 04/02/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 04/02/2015 | RE2 | SCAN/COPY ( 2776 @0.10 PER PG) | 277.60 |
| 04/03/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 04/03/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 04/03/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/03/2015 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 04/03/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/03/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/03/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/03/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

| | | | |
|---|---|---|---|
| 04/03/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/03/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/03/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/03/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/03/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/06/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/06/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/06/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/06/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/06/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/06/2015 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 04/07/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/07/2015 | RE | ( 34 @0.10 PER PG) | 3.40 |
| 04/07/2015 | RE | ( 44 @0.10 PER PG) | 4.40 |
| 04/07/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 04/07/2015 | RE2 | SCAN/COPY ( 124 @0.10 PER PG) | 12.40 |
| 04/07/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/07/2015 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 04/08/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

| | | | |
|---|---|---|---|
| 04/08/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 04/08/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/08/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 04/08/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/10/2015 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 04/10/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/10/2015 | RE | ( 75 @0.10 PER PG) | 7.50 |
| 04/10/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/10/2015 | RE2 | SCAN/COPY ( 158 @0.10 PER PG) | 15.80 |
| 04/13/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 04/13/2015 | RE | ( 215 @0.10 PER PG) | 21.50 |
| 04/13/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/14/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/14/2015 | RE2 | SCAN/COPY ( 98 @0.10 PER PG) | 9.80 |
| 04/14/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/15/2015 | RE | ( 29 @0.10 PER PG) | 2.90 |
| 04/15/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/15/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 04/16/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:   27
Wet Seal O.C.C.                                                      Invoice 109712
93583     00002                                                      April 30, 2015

| Date | Code | Description | Amount |
|---|---|---|---|
| 04/16/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/16/2015 | RE | ( 265 @0.10 PER PG) | 26.50 |
| 04/16/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/16/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/16/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/17/2015 | DC | 93583.00002 Digital Legal Charges for 04-17-15 | 7.78 |
| 04/17/2015 | DC | 93583.00002 Digital Legal Charges for 04-17-15 | 25.00 |
| 04/17/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/17/2015 | RE | ( 62 @0.10 PER PG) | 6.20 |
| 04/20/2015 | RE | ( 64 @0.10 PER PG) | 6.40 |
| 04/20/2015 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 04/20/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/20/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/20/2015 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/20/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/20/2015 | RE | ( 296 @0.10 PER PG) | 29.60 |
| 04/20/2015 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/20/2015 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | 5.30 |
| 04/20/2015 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 04/20/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

| | | | |
|---|---|---|---|
| 04/20/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/20/2015 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/20/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/20/2015 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 04/20/2015 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 04/20/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/20/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 04/20/2015 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 04/20/2015 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/21/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 04/21/2015 | RE | ( 32 @0.10 PER PG) | 3.20 |
| 04/21/2015 | RE | ( 22 @0.10 PER PG) | 2.20 |
| 04/21/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/21/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 04/21/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/21/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/21/2015 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 04/21/2015 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |

Pachulski Stang Ziehl & Jones LLP                          Page:   29
Wet Seal O.C.C.                                           Invoice 109712
93583    00002                                            April 30, 2015

| Date | | Description | Amount |
|------|---|-------------|--------|
| 04/21/2015 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 04/21/2015 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 04/22/2015 | RE2 | SCAN/COPY ( 138 @0.10 PER PG) | 13.80 |
| 04/22/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 04/22/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 04/23/2015 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 04/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/23/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/23/2015 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/23/2015 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 04/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/23/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/23/2015 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/23/2015 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 04/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/23/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/23/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/23/2015 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

| | | | |
|---|---|---|---|
| 04/23/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 04/23/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/23/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 04/23/2015 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 04/23/2015 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 04/23/2015 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/23/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/23/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 04/23/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/23/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 04/24/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 04/24/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/24/2015 | RE | ( 374 @0.10 PER PG) | 37.40 |
| 04/24/2015 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/24/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/24/2015 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/24/2015 | RE2 | SCAN/COPY ( 186 @0.10 PER PG) | 18.60 |
| 04/24/2015 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | 18.70 |
| 04/24/2015 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 04/24/2015 | RE2 | SCAN/COPY ( 218 @0.10 PER PG) | 21.80 |
| 04/24/2015 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |

Pachulski Stang Ziehl & Jones LLP

Wet Seal O.C.C.

93583    00002

| 04/27/2015 | RE | ( 160 @0.10 PER PG) | 16.00 |
|---|---|---|---|
| 04/27/2015 | RE | ( 390 @0.10 PER PG) | 39.00 |
| 04/27/2015 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 04/27/2015 | RE | ( 375 @0.10 PER PG) | 37.50 |
| 04/27/2015 | RE | ( 560 @0.10 PER PG) | 56.00 |
| 04/27/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 04/27/2015 | RE | ( 315 @0.10 PER PG) | 31.50 |
| 04/27/2015 | RE | ( 129 @0.10 PER PG) | 12.90 |
| 04/27/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 04/27/2015 | RE | ( 83 @0.10 PER PG) | 8.30 |
| 04/27/2015 | RE | ( 315 @0.10 PER PG) | 31.50 |
| 04/27/2015 | RE | ( 910 @0.10 PER PG) | 91.00 |
| 04/27/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2015 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 04/28/2015 | DC | 93583.00002 Digital Legal Charges for 04-28-15 | 8.46 |
| 04/28/2015 | DC | 93583.00002 Digital Legal Charges for 04-28-15 | 123.50 |
| 04/28/2015 | DC | 93583.00002 Digital Legal Charges for 04-28-15 | 212.50 |
| 04/28/2015 | RE | ( 196 @0.10 PER PG) | 19.60 |
| 04/28/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 04/28/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2015 | RE | ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    32
Invoice 109712
April 30, 2015

| 04/28/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
|---|---|---|---|
| 04/28/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 04/28/2015 | RE | ( 57 @0.10 PER PG) | 5.70 |
| 04/28/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 04/28/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |
| 04/28/2015 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 04/28/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/28/2015 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 04/29/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 04/29/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 04/29/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 04/29/2015 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 04/29/2015 | RE2 | SCAN/COPY ( 81 @0.10 PER PG) | 8.10 |
| 04/30/2015 | DC | 93583.00002 Digital Legal Charges for 04-30-15 | 9.38 |
| 04/30/2015 | DC | 93583.00002 Digital Legal Charges for 04-30-15 | 25.00 |
| 04/30/2015 | PAC | Pacer - Court Research | 39.40 |
| 04/30/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 04/30/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |

**Total Expenses for this Matter**                    **$10,437.42**

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    34
Invoice 109712
April 30, 2015

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through 04/30/2015

| | |
|---|---|
| Total Fees | $75,226.50 |
| Chargeable costs and disbursements | $10,437.42 |
| Total Due on Current Invoice.................... | $85,663.92 |

Outstanding Balance from prior Invoices as of 04/30/2015     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 109198 | 02/28/2015 | $354,023.25 | $3,947.37 | $70,804.65 |
| 109449 | 03/31/2015 | $298,100.50 | $5,294.99 | $59,620.10 |

**Total Amount Due on Current and Prior Invoices**                                      $216,088.67