# Exhibit B

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SEAL123, INC., *et al.,*[1] | ) | Case No. 15-10081 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

Objection Deadline: July 14, 2015 at 4:00 p.m.
Hearing Date: Scheduled only if Necessary

**FOURTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
THE PERIOD FROM MAY 1, 2015 THROUGH MAY 31, 2015**

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | The Official Committee of Unsecured Creditors |
| Date of Retention: | Effective as of January 30, 2015 by order signed on or about March 16, 2015 |
| Period for which Compensation and Reimbursement is Sought: | May 1, 2015 – May 31, 2015[2] |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $31,160.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $989.13 |

This is a:       x monthly        interim        final application.

The total time expended for preparation of this monthly fee application is

approximately 3.0 hours and the corresponding compensation requested is approximately

$2,500.00.

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Seal123, Inc. (f/k/a The Wet Seal, Inc.) (5940); Seal123 Retail, Inc. (f/k/a The Wet Seal Retail, Inc.) (6265), Seal123 Catalog, Inc. (f/k/a Wet Seal Catalog, Inc.) (7604), and Seal123 GC, LLC (f/k/a Wet Seal GC, LLC) (2855-VA). The Debtors' address is 26972 Burbank, Foothill Ranch, CA 92610.
[2] The applicant reserves the right to include any time expended in the time period indicated above in future application(s) if it is not included herein.

DATE   6/23/15
DOCKET # 779

## PRIOR MONTHLY APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 03/23/15 | January 30, 2015 – February 28, 2015 | $354,023.25 | $3,947.37 | $354,023.25 | $3,947.37 |
| 04/27/15 | March 1, 2015 – March 31, 2015 | $298,100.50 | $5,294.99 | $298,100.50 | $5,294.99 |
| 06/15/15 | April 1 2015 - April 30, 2015 | $75,226.50 | $10,437.42 | Pending | Pending |

## PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Feinstein | Partner 2001; Member NY Bar since 1982; Member MA Bar since 1982 | $995.00 | 5.80 | $5,771.00 |
| Andrew W. Caine | Of Counsel 2013 [Former Partner 1989]; Member of the CA Bar since 1984 | $925.00 | .20 | $  185.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member of CA Bar since 1989 | $895.00 | 4.10 | $3,669.50 |
| Bradford J. Sandler | Partner 2010; Member of the DE Bar since 2001; Member of the PA Bar since 1996; Member of the NJ Bar since 1996; and Member of the NY Bar since 2008 | $825.00 | 7.70 | $6,352.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $750.00 | 1.60 | $1,200.00 |
| Shirley S. Cho | Of Counsel 2009; Member of CA Bar since 1997; Member of NY Bar since 2002 | $750.00 | 3.20 | $2,400.00 |
| Maria A. Bove | Of Counsel 2001; Member of NY Bar since 2001 | $725.00 | 1.20 | $  870.00 |
| Jason H. Rosell | Associate 2010; Member of CA Bar since 2010; Member of NY Bar since 2011 | $525.00 | 5.20 | $2,730.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Peter J. Keane | Associate 2010; Member of DE Bar since 2010; Member of NH Bar since 2010; Member of PA Bar since 2008 | $525.00 | 1.90 | $ 997.50 |
| Monica Molitor | Paralegal 2009 | $305.00 | 20.00 | $6,100.00 |
| Patricia Jeffries | Paralegal 1999 | $305.00 | 2.90 | $ 884.50 |

**Grand Total:**  $31,160.00
**Total Hours:**  53.80
**Blended Rate:**  $579.18

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| Asset Disposition | 1.60 | $1,375.00 |
| Avoidance Actions | .20 | $ 185.00 |
| Bankruptcy Litigation | 3.70 | $2,097.50 |
| Case Administration | 14.30 | $4,619.50 |
| Claims Administration/Objections | 1.40 | $ 878.00 |
| Compensation of Professionals | 6.60 | $3,159.50 |
| Compensation of Professionals/Others | 4.80 | $2,554.00 |
| Executory Contracts | 1.10 | $ 423.50 |
| General Creditors' Committee | 6.80 | $4,435.50 |
| Plan and Disclosure Statement | 11.50 | $9,762.50 |
| Tax Issues | 1.80 | $1,670.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider [3] (if applicable) | Total Expenses |
|---|---|---|
| Conference Call | AT&T | $122.02 |
| Delivery/Courier Service | Digital Legal | $277.28 |
| FedEx | | $ 22.03 |
| Pacer – Court Research | | $ 46.80 |
| Postage | | $120.10 |
| Reproduction Expense | | $157.10 |
| Reproduction/ Scan Copy | | $243.80 |

---

[3] PSZ&J may use one or more service providers. The service providers identified herein below are the primary service providers for the categories described.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| SEAL123, INC., *et al.,*[1] | ) | Case No. 15-10081 (CSS) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

Objection Deadline:  July 14, 2015 at 4:00 p.m.
Hearing Date:  Scheduled only if Necessary

**FOURTH MONTHLY APPLICATION FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES OF
PACHULSKI STANG ZIEHL & JONES LLP, AS COUNSEL FOR
THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR
THE PERIOD FROM MAY 1, 2015 THROUGH MAY 31, 2015**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively, the

"Bankruptcy Rules"), and the Court's *Order Establishing Procedures for Interim Compensation*

*and Reimbursement of Expenses of Professionals*, signed on or about February 9, 2015 (the

"Administrative Order"), Pachulski Stang Ziehl & Jones LLP ("PSZ&J" or the "Firm"), counsel

for the Official Committee of Unsecured Creditors (the "Committee"), hereby submits its *Fourth*

*Monthly Application for Compensation and for Reimbursement of Expenses for the Period from*

*May 1, 2015 through May 31, 2015* (the "Application").

By this Application, PSZ&J seeks a monthly interim allowance of compensation

in the amount of $31,160.00 and actual and necessary expenses in the amount of $989.13 for a

total allowance of $32,149.13 and payment of $24,928.00 (80% of the allowed fees) and

---

[1] The Debtors and the last four digits of their respective federal taxpayer identification numbers are as follows: Seal123, Inc. (f/k/a The Wet Seal, Inc.) (5940); Seal123 Retail, Inc. (f/k/a The Wet Seal Retail, Inc.) (6265), Seal123 Catalog, Inc. (f/k/a Wet Seal Catalog, Inc.) (7604), and Seal123 GC, LLC (f/k/a Wet Seal GC, LLC) (2855-VA). The Debtors' address is 26972 Burbank, Foothill Ranch, CA 92610.

reimbursement of $989.13 (100% of the allowed expenses) for a total payment of $25,917.13 for

the period May 1, 2015 through May 31, 2015 (the "Interim Period"). In support of this

Application, PSZ&J respectfully represents as follows:

## Background

1.    On January 15, 2015 (the "Petition Date"), the Debtors each filed a

voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors continue in

possession of their property and continue to operate and manage their businesses as debtors in

possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or

examiner has been appointed in the Debtors' chapter 11 cases.

2.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157

and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

3.    On January 30, 2015, the United States Trustee for Region 3 appointed the

Committee to represent the interests of all unsecured creditors in this Case pursuant to section

1102 of the Bankruptcy Code.

4.    On or about February 9, 2015, the Court signed the Administrative Order,

authorizing certain professionals and members of any official committee ("Professionals") to

submit monthly applications for interim compensation and reimbursement for expenses, pursuant

to the procedures specified therein. The Administrative Order provides, among other things, that

a Professional may submit monthly fee applications. If no objections are made within twenty-

one (21) days after service of the monthly fee application the Debtors are authorized to pay the

Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the

requested expenses. Beginning with the period ending March 31, 2015, and at three-month intervals or such other intervals convenient to the Court, each Professional shall file and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period. All fees and expenses paid are on an interim basis until final allowance by the Court.

5.     The retention of PSZ&J, as counsel to the Committee, was approved effective as of January 30, 2015 by this Court's *Order Authorizing and Approving the Retention of Pachulski Stang Ziehl & Jones LLP as Counsel to the Official Committee of Unsecured Creditors Effective as of January 30, 2015*, signed on or about March 16, 2015 (the "Retention Order"). The Retention Order authorized PSZ&J to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

## PSZ&J'S APPLICATION FOR COMPENSATION AND FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

6.     All services for which PSZ&J requests compensation were performed for or on behalf of the Committee. PSZ&J has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application. There is no agreement or understanding between PSZ&J and any other person other than the partners of PSZ&J for the sharing of compensation to be received for services rendered in this case. PSZ&J has not received a retainer in this case.

**Fee Statements**

7.      The fee statements for the Interim Period are attached hereto as <u>Exhibit A</u>. These statements contain daily time logs describing the time spent by each attorney and paraprofessional during the Interim Period.  To the best of PSZ&J's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Administrative Order.  PSZ&J's time reports are initially handwritten by the attorney or paralegal performing the described services.  The time reports are organized on a daily basis. PSZ&J is particularly sensitive to issues of "lumping" and, unless time was spent in one time frame on a variety of different matters for a particular client, separate time entries are set forth in the time reports.  PSZ&J's charges for its professional services are based upon the time, nature, extent and value of such services and the cost of comparable services other than in a case under the Bankruptcy Code.  PSZ&J has reduced its charges related to any non-working travel time to fifty percent (50%) of PSZ&J's standard hourly rate.  To the extent it is feasible, PSZ&J professionals attempt to work during travel.

**Actual and Necessary Expenses**

8.      A summary of actual and necessary expenses incurred by PSZ&J for the Interim Period is attached hereto as part of <u>Exhibit A</u>.  PSZ&J customarily charges $0.10 per page for photocopying expenses related to cases, such as this, arising in Delaware.  PSZ&J's photocopying machines automatically record the number of copies made when the person that is doing the copying enters the client's account number into a device attached to the photocopier. PSZ&J summarizes each client's photocopying charges on a daily basis.

9.     PSZ&J charges $1.00 per page for out-going facsimile transmissions. There is no additional charge for long distance telephone calls on faxes. The charge for outgoing facsimile transmissions reflects PSZ&J's calculation of the actual costs incurred by PSZ&J for the machines, supplies and extra labor expenses associated with sending telecopies and is reasonable in relation to the amount charged by outside vendors who provide similar services. PSZ&J does not charge the Committee for the receipt of faxes in this case.

10.     With respect to providers of on-line legal research services (e.g., LEXIS and WESTLAW), PSZ&J charges the standard usage rates these providers charge for computerized legal research. PSZ&J bills its clients the actual amounts charged by such services, with no premium. Any volume discount received by PSZ&J is passed on to the client.

11.     PSZ&J believes the foregoing rates are the market rates that the majority of law firms charge clients for such services. In addition, PSZ&J believes that such charges are in accordance with the American Bar Association's ("ABA") guidelines, as set forth in the ABA's Statement of Principles, dated January 12, 1995, regarding billing for disbursements and other charges.

### Summary of Services Rendered

12.     The names of the timekeepers of PSZ&J who have rendered professional services in this case during the Interim Period are set forth in the attached Exhibit A. PSZ&J, by and through such persons, has prepared and assisted in the preparation of various motions and orders submitted to the Court for consideration, advised the Committee on a regular basis with respect to various matters in connection with the Debtors' bankruptcy case, and performed all

necessary professional services which are described and narrated in detail below. PSZ&J's efforts have been extensive due to the size and complexity of the Debtors' bankruptcy cases.

### Summary of Services by Project

13.     The services rendered by PSZ&J during the Interim Period can be grouped into the categories set forth below. PSZ&J attempted to place the services provided in the category that best relates to such services. However, because certain services may relate to one or more categories, services pertaining to one category may in fact be included in another category. These services performed, by categories, are generally described below, with a more detailed identification of the actual services provided set forth on the attached Exhibit A. Exhibit A identifies the attorneys and paraprofessionals who rendered services relating to each category, along with the number of hours for each individual and the total compensation sought for each category.

**A.     Avoidance Actions**

14.     Time billed to this category relates to, among other things, communications regarding potential preference actions and strategy.

Fees: $185.00        Hours: .20

**B.     Asset Disposition**

15.     Time billed to this category relates to, among other things: (i) review of the Debtors assumption and assignment of contracts; (ii) communications regarding purchase price allocation; and (iii) communications regarding Visa/Mastercard claims.

Fees: $1,375.00        Hours: 1.60

**C.    Bankruptcy Litigation**

      16.    Time billed to this category primarily relates to, among other things, preparation for May 26, 2015 omnibus hearing.

      Fees: $2,097.50      Hours: 3.70

**D.    Case Administration**

      17.    This category relates to work regarding administration of these cases. During the Interim Period, the Firm, among other things: (i) reviewed correspondence and pleadings and forwarded them to appropriate parties; (ii) maintained a memorandum of critical dates; (iii) maintained document control; (iv) maintain service lists; and (v) conferred and corresponded regarding case administration issues.

      Fees: $4,619.50      Hours: 14.30

**E.    Claims Administration and Objections**

      18.    Time billed to this category relates to, among other things, the review and analysis of Hi-Tech Outsourcing's proof of claim, and communications with Province regarding administrative claims.

      Fees: $878.00      Hours: 1.40

**F.    Compensation of Professionals**

      19.    Time billed to this category relates to the preparation of the Firm's monthly fee statement as well as first quarterly interim fee application.

      Fees: $3,159.50      Hours: 6.60

**G.    Compensation of Professionals (Others)**

20.    Time billed to the category relates to compensation of estate professionals. During the Interim Period, the Firm, among other things: (i) reviewed monthly fee statements and first interim fee applications of the Debtors' professionals; (ii) reviewed an omnibus order granting interim fee applications; and (iii) had communications regarding Committee Member expenses.

Fees:  $2,554.00        Hours:  4.80

**H.    Executory Contracts**

21.    This category relates to the review of the Debtors' leases and contracts. During the Interim Period, the Firm, among other things, reviewed the Debtors' lease and contract assumption notices and communicated with creditors regarding rejection of contracts.

Fees:  $423.50        Hours:  1.10

**I.    General Creditors' Committee**

22.    This category includes work related to general Committee issues.  During the Interim Period, the Firm, among other things:  (i) prepared a summary of substantive pleadings for Committee review; (ii) participated in Committee meetings; and (iii) attended to Committee member certifications.

Fees:  $4,435.50        Hours:  6.80

**J.    Plan and Disclosure Statement**

23.    Time billed to this category relates to work performed in connection with the Debtors' plan of reorganization.  During the Interim Period, the Firm, among other things: (i)

communicated with counsel and Committee members regarding plan issues; (ii) reviewed and

commented on the amended plan; and (iii) reviewed materials relating to the liquidation analysis.

Fees: $9,762.50    Hours: 11.50

**K.    Tax Issues**

24.    During the Interim Period, the Firm, among other things, analyzed the

Debtors' net operating losses.

Fees: $1,670.00    Hours: 1.80

**Valuation of Services**

25.    Attorneys and paraprofessionals of PSZ&J expended a total 53.80 hours in

connection with their representation of the Committee during the Interim Period, as follows:

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Robert J. Feinstein | Partner 2001; Member NY Bar since 1982; Member MA Bar since 1982 | $995.00 | 5.80 | $5,771.00 |
| Andrew W. Caine | Of Counsel 2013 [Former Partner 1989]; Member of the CA Bar since 1984 | $925.00 | .20 | $ 185.00 |
| Jeffrey N. Pomerantz | Partner 1995; Member of CA Bar since 1989 | $895.00 | 4.10 | $3,669.50 |
| Bradford J. Sandler | Partner 2010; Member of the DE Bar since 2001; Member of the PA Bar since 1996; Member of the NJ Bar since 1996; and Member of the NY Bar since 2008 | $825.00 | 7.70 | $6,352.50 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $750.00 | 1.60 | $1,200.00 |

| Name of Professional Individual | Position of the Applicant, Number of Years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including Changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Shirley S. Cho | Of Counsel 2009; Member of CA Bar since 1997; Member of NY Bar since 2002 | $750.00 | 3.20 | $2,400.00 |
| Maria A. Bove | Of Counsel 2001; Member of NY Bar since 2001 | $725.00 | 1.20 | $ 870.00 |
| Jason H. Rosell | Associate 2010; Member of CA Bar since 2010; Member of NY Bar since 2011 | $525.00 | 5.20 | $2,730.00 |
| Peter J. Keane | Associate 2010; Member of DE Bar since 2010; Member of NH Bar since 2010; Member of PA Bar since 2008 | $525.00 | 1.90 | $ 997.50 |
| Monica Molitor | Paralegal 2009 | $305.00 | 20.00 | $6,100.00 |
| Patricia Jeffries | Paralegal 1999 | $305.00 | 2.90 | $ 884.50 |

**Grand Total:** $31,160.00
**Total Hours:** 53.80
**Blended Rate:** $579.18

26.    The nature of work performed by these persons is fully set forth in

Exhibit A attached hereto.  These are PSZ&J's normal hourly rates for work of this character.

The reasonable value of the services rendered by PSZ&J for the Committee during the Interim

Period is $31,160.00.

27.    In accordance with the factors enumerated in section 330 of the

Bankruptcy Code, it is respectfully submitted that the amount requested by PSZ&J is fair and

reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent

of the services rendered, (d) the value of such services, and (e) the costs of comparable services

other than in a case under the Bankruptcy Code.  Moreover, PSZ&J has reviewed the

requirements of Del. Bankr. LR 2016-2 and the Administrative Order and believes that this Application complies with such Rule and Order.

WHEREFORE, PSZ&J respectfully requests that, for the period May 1, 2015 through May 31, 2015, an interim allowance be made to PSZ&J for compensation in the amount $31,160.00 and actual and necessary expenses in the amount of $989.13 for a total allowance of $32,149.13 and payment of $24,928.00 (80% of the allowed fees) and reimbursement of $989.13 (100% of the allowed expenses) for a total payment of $25,917.13, and for such other and further relief as this Court may deem just and proper.

Dated:  June 23, 2015

PACHULSKI STANG ZIEHL & JONES LLP

/s/ Bradford J. Sandler
Bradford J. Sandler (Bar No. 4142)
Jeffrey N. Pomerantz (CA Bar No. 143717)
Peter J. Keane (Bar No. 5503)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone:  (302) 652-4100
Facsimile:  (302) 652-4400
Email:    bsandler@pszjlaw.com
          jpomerantz@pszjlaw.com
          pkeane@pszjlaw.com

Counsel to the Official Committee of Unsecured Creditors

## DECLARATION

STATE OF DELAWARE          :
                                          :
COUNTY OF NEW CASTLE   :

      Bradford J. Sandler, after being duly sworn according to law, deposes and says:

      a)     I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones LLP, and have been admitted to appear before this Court.

      b)     I am familiar with many of the legal services rendered by Pachulski Stang Ziehl & Jones LLP as counsel to the Committee.

      c)     I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief.  Moreover, I have reviewed Del. Bankr. LR 2016-2 and the Administrative Order signed on or about February 9, 2015 and submit that the Application substantially complies with such Rule and Order.

Dated:  June 23, 2015

                                   */s/ Bradford J. Sandler*
                                     Bradford J. Sandler

# Exhibit A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
|  | May 31, 2015 |
| JNP | Invoice    109997 |
|  | Client    93583 |
|  | Matter    00002 |
|  | JNP |

RE: OCC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   05/31/2015

|  |  |
|---|---|
| FEES | $31,160.00 |
| EXPENSES | $989.13 |
| TOTAL CURRENT CHARGES | $32,149.13 |
| BALANCE FORWARD | $216,088.67 |
| LAST PAYMENT | $130,424.75 |
| TOTAL BALANCE DUE | $117,813.05 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    2<br>
Invoice 109997<br>
May 31, 2015

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AC | Avoidance Actions | 0.20 | $185.00 |
| AD | Asset Disposition [B130] | 1.60 | $1,375.00 |
| BL | Bankruptcy Litigation [L430] | 3.70 | $2,097.50 |
| CA | Case Administration [B110] | 14.30 | $4,619.50 |
| CO | Claims Admin/Objections[B310] | 1.40 | $878.00 |
| CP | Compensation Prof. [B160] | 6.60 | $3,159.50 |
| CPO | Comp. of Prof./Others | 4.80 | $2,554.00 |
| EC | Executory Contracts [B185] | 1.10 | $423.50 |
| GC | General Creditors Comm. [B150] | 6.80 | $4,435.50 |
| PD | Plan & Disclosure Stmt. [B320] | 11.50 | $9,762.50 |
| TI | Tax Issues [B240] | 1.80 | $1,670.00 |
| | | 53.80 | $31,160.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AWC | Caine, Andrew W. | Counsel | 925.00 | 0.20 | $185.00 |
| BJS | Sandler, Bradford J. | Partner | 825.00 | 7.70 | $6,352.50 |
| JEO | O'Neill, James E. | Partner | 750.00 | 1.60 | $1,200.00 |
| JHR | Rosell, Jason H. | Associate | 525.00 | 5.20 | $2,730.00 |
| JNP | Pomerantz, Jeffrey N. | Partner | 895.00 | 4.10 | $3,669.50 |
| MB | Bove, Maria A. | Counsel | 725.00 | 1.20 | $870.00 |
| MM | Molitor, Monica | Paralegal | 305.00 | 20.00 | $6,100.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 305.00 | 2.90 | $884.50 |
| PJK | Keane, Peter J. | Associate | 525.00 | 1.90 | $997.50 |
| RJF | Feinstein, Robert J. | Partner | 995.00 | 5.80 | $5,771.00 |
| SSC | Cho, Shirley S. | Counsel | 750.00 | 3.20 | $2,400.00 |
| | | | | 53.80 | $31,160.00 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583     00002

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $122.02 |
| Delivery/Courier Service | $277.28 |
| Federal Express [E108] | $22.03 |
| Pacer - Court Research | $46.80 |
| Postage [E108] | $120.10 |
| Reproduction Expense [E101] | $157.10 |
| Reproduction/ Scan Copy | $243.80 |
| | $989.13 |

Pachulski Stang Ziehl & Jones LLP

Wet Seal O.C.C.

93583    00002

Page:    4

Invoice 109997

May 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Avoidance Actions** | | | | | | |
| 05/15/2015 | AWC | AC | Emails regarding Project 28 potential preference claim, details, strategy. | 0.20 | 925.00 | $185.00 |
| | | | | 0.20 | | $185.00 |
| **Asset Disposition [B130]** | | | | | | |
| 05/07/2015 | BJS | AD | Review notice of assumption/assignment | 0.10 | 825.00 | $82.50 |
| 05/11/2015 | BJS | AD | Various emails with Counsel re: Project 28 | 0.40 | 825.00 | $330.00 |
| 05/12/2015 | BJS | AD | Various emails with S. Southard re: status | 0.10 | 825.00 | $82.50 |
| 05/14/2015 | BJS | AD | Review assumption notice | 0.10 | 825.00 | $82.50 |
| 05/15/2015 | JNP | AD | Review and respond to email regarding proposed response to Versa regarding request for extension. | 0.10 | 895.00 | $89.50 |
| 05/15/2015 | BJS | AD | Various emails with KTBS/PSZJ regarding Versa | 0.10 | 825.00 | $82.50 |
| 05/18/2015 | JNP | AD | Review and respond to email regarding buyer request for extension of time to allocate purchase price. | 0.10 | 895.00 | $89.50 |
| 05/18/2015 | RJF | AD | Emails regarding purchase price allocation. | 0.10 | 995.00 | $99.50 |
| 05/22/2015 | RJF | AD | Emails regarding auction of Visa/Mastercard claims. | 0.10 | 995.00 | $99.50 |
| 05/28/2015 | BJS | AD | Review Oracle objection | 0.10 | 825.00 | $82.50 |
| 05/28/2015 | BJS | AD | Review Rosenthal stipulation; Various emails with MT regarding same | 0.20 | 825.00 | $165.00 |
| 05/29/2015 | JNP | AD | Review email from M. Tuchin regarding visa mastercard claims and emails regarding same. | 0.10 | 895.00 | $89.50 |
| | | | | 1.60 | | $1,375.00 |
| **Bankruptcy Litigation [L430]** | | | | | | |
| 05/21/2015 | MM | BL | Email exchange with Jason H. Rosell regarding CourtCall registration for 5/26/15 hearing (.1); email to Linda Miazza regarding same (.1) | 0.20 | 305.00 | $61.00 |
| 05/22/2015 | JEO | BL | Review Agenda and binder for hearing. | 0.40 | 750.00 | $300.00 |
| 05/22/2015 | MM | BL | Prepare hearing binder regarding 5/26/15 hearing (.3); refer to James E. O'Neill and prepare clean omnibus fee order (.1) | 0.40 | 305.00 | $122.00 |
| 05/22/2015 | PJK | BL | Review 5/26/15 agenda; emails with PSZJ team regarding same | 0.20 | 525.00 | $105.00 |
| 05/22/2015 | JNP | BL | Email to Bradford J. Sandler regarding hearing coverage. | 0.10 | 895.00 | $89.50 |
| 05/22/2015 | MM | BL | Email exchanges with Bradford J. Sandler, James E. | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    5
Invoice 109997
May 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | O'Neill, and Peter J. Keane regarding 5/26/15 hearing | | | |
| 05/26/2015 | JEO | BL | Prepare for and attend fee/Omnibus Hearing. | 0.80 | 750.00 | $600.00 |
| 05/26/2015 | JEO | BL | Email to Brad and Peter regarding status of hearing. | 0.20 | 750.00 | $150.00 |
| 05/26/2015 | JEO | BL | Email for Shirley S. Cho regarding status of hearing. | 0.20 | 750.00 | $150.00 |
| 05/26/2015 | MM | BL | Obtain and review amended agenda regarding 5/26/15 hearing | 0.10 | 305.00 | $30.50 |
| 05/26/2015 | PJK | BL | Emails with James E. O'Neill regarding 5/26/15 hearing status; discuss with James E. O'Neill | 0.40 | 525.00 | $210.00 |
| 05/26/2015 | MM | BL | Email exchanges with James E. O'Neill and conference with Peter J. Keane regarding CourtCall registration for P. Huygens | 0.20 | 305.00 | $61.00 |
| 05/26/2015 | JHR | BL | Attend 5/26 hearing telephonically | 0.30 | 525.00 | $157.50 |
| | | | | 3.70 | | $2,097.50 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates memorandum (.2) | 0.40 | 305.00 | $122.00 |
| 05/01/2015 | MM | CA | Email to Kathe F. Finlayson regarding removal deadline extended by USBC order | 0.10 | 305.00 | $30.50 |
| 05/01/2015 | BJS | CA | Various emails with PSZJ regarding UST certification | 0.20 | 825.00 | $165.00 |
| 05/04/2015 | MM | CA | Update dockets and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.2); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 0.70 | 305.00 | $213.50 |
| 05/04/2015 | MM | CA | Coordinate service data updates regarding Lewisville Independent School District | 0.10 | 305.00 | $30.50 |
| 05/05/2015 | MM | CA | Update docket and review (.1); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 0.40 | 305.00 | $122.00 |
| 05/06/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 0.60 | 305.00 | $183.00 |
| 05/07/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the | 0.50 | 305.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | appropriate parties (.2); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | | | |
| 05/08/2015 | MM | CA | Update dockets and review (.3); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates memorandum (.7) | 1.10 | 305.00 | $335.50 |
| 05/08/2015 | MM | CA | Return creditor calls regarding filing proofs of claim inquiries and notices received | 0.30 | 305.00 | $91.50 |
| 05/11/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates memorandum (.1) | 0.30 | 305.00 | $91.50 |
| 05/12/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.4); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 0.90 | 305.00 | $274.50 |
| 05/12/2015 | JHR | CA | Review new docket entries | 0.30 | 525.00 | $157.50 |
| 05/13/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.3); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | 0.70 | 305.00 | $213.50 |
| 05/14/2015 | MM | CA | Update dockets and review (.1); update critical dates memorandum (.2); email critical dates memo to Peter J. Keane and Shirley S. Cho for review and comment (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 0.60 | 305.00 | $183.00 |
| 05/18/2015 | MM | CA | Update dockets and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.3); email exchange with Jason H. Rosell regarding bar date information (.2); distribute critical dates memo to PSZJ team (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.3) | 1.20 | 305.00 | $366.00 |
| 05/18/2015 | JHR | CA | Review draft critical dates memorandum | 0.20 | 525.00 | $105.00 |
| 05/19/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates memorandum (.3); email exchanges with counsel regarding pending deadlines and follow-up | 0.70 | 305.00 | $213.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same (.2) | | | |
| 05/20/2015 | MM | CA | Update dockets and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.2); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | 0.60 | 305.00 | $183.00 |
| 05/20/2015 | MM | CA | Coordinate 2002 service data update regarding PA Department of Labor | 0.10 | 305.00 | $30.50 |
| 05/21/2015 | MM | CA | Update dockets and review (2 times) (.2); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates memorandum (.3); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 1.00 | 305.00 | $305.00 |
| 05/22/2015 | MM | CA | Update dockets and review (2 times) (.2); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates memorandum (.2); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | 0.80 | 305.00 | $244.00 |
| 05/22/2015 | JHR | CA | Review new docket entries | 0.20 | 525.00 | $105.00 |
| 05/26/2015 | MM | CA | Update docket and review (2 times) (.2); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.2) | 0.60 | 305.00 | $183.00 |
| 05/26/2015 | MM | CA | Email exchange with P. Huygens regarding Province telephonic participation at 5/26/15 fee hearing | 0.10 | 305.00 | $30.50 |
| 05/27/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.3); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | 0.60 | 305.00 | $183.00 |
| 05/28/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.1); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.2) | 0.50 | 305.00 | $152.50 |
| 05/29/2015 | MM | CA | Update docket and review (.1); review daily correspondence and pleadings and forward to the appropriate parties (.2); update critical dates memorandum (.1); email exchanges with counsel regarding pending deadlines and follow-up regarding same (.1) | 0.50 | 305.00 | $152.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    8
Invoice 109997
May 31, 2015

|  |  |  |  | 14.30 |  | $4,619.50 |
|---|---|---|---|---|---|---|

### Claims Admin/Objections[B310]

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2015 | BJS | CO | Telephone conference with counsel for High Tech Out regarding claims, case status | 0.30 | 825.00 | $247.50 |
| 05/01/2015 | JHR | CO | Research re: Hi-Tech OS proof of claim | 0.20 | 525.00 | $105.00 |
| 05/05/2015 | JHR | CO | Review Hi-Tech Outsourcing proof of claim | 0.20 | 525.00 | $105.00 |
| 05/07/2015 | BJS | CO | Various emails with PSZJ/Province regarding administrative claims | 0.20 | 825.00 | $165.00 |
| 05/13/2015 | PJK | CO | Emails with Bradford J. Sandler regarding administrative bar date | 0.20 | 525.00 | $105.00 |
| 05/18/2015 | MM | CO | Email exchange with Jason H. Rosell regarding bar date and administrative claims bar date (.1); obtain and review bar date notice (.1) | 0.20 | 305.00 | $61.00 |
| 05/19/2015 | JNP | CO | Review and respond to email regarding settlement with LOC provider. | 0.10 | 895.00 | $89.50 |
|  |  |  |  | 1.40 |  | $878.00 |

### Compensation Prof. [B160]

| Date | Atty | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/05/2015 | SSC | CP | Attention to outstanding fees. | 0.10 | 750.00 | $75.00 |
| 05/11/2015 | PJK | CP | Review certificate of no objection regarding Province second fee application; review application | 0.20 | 525.00 | $105.00 |
| 05/12/2015 | SSC | CP | Review and revise PSZJ April invoice. | 0.40 | 750.00 | $300.00 |
| 05/12/2015 | PJJ | CP | Draft April fee statement. | 1.10 | 305.00 | $335.50 |
| 05/13/2015 | PJJ | CP | Draft PSZJ April fee statement. | 1.10 | 305.00 | $335.50 |
| 05/18/2015 | MM | CP | Email to Bradford J. Sandler, Jeffrey N. Pomerantz,Shirley S. Cho and Peter J. Keane regarding certificates of no objection regarding second monthly and first quarterly fee applications for PSZJ | 0.10 | 305.00 | $30.50 |
| 05/20/2015 | MM | CP | Prepare certificate of no objection regarding PSZJ second fee application (.2); prepare certificate of no objection regarding PSZJ first quarterly fee application (.2); emails from Bradford J. Sandler and Jeffrey N. Pomerantz regarding certificates of no objection (.1); finalize certificates of no objection and coordinate filing and service regarding same (.2) | 0.70 | 305.00 | $213.50 |
| 05/20/2015 | PJK | CP | Review certificates of no objection regarding Province and PSZJ fee applications; review applications | 0.20 | 525.00 | $105.00 |
| 05/21/2015 | JNP | CP | Review monthly bill. | 0.20 | 895.00 | $179.00 |
| 05/21/2015 | JNP | CP | Review emails regarding fee application status. | 0.10 | 895.00 | $89.50 |
| 05/21/2015 | PJJ | CP | Review quarterly fee application (.1); Email P. | 0.10 | 305.00 | $30.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    9
Invoice 109997
May 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Keane re same (.1). | | | |
| 05/21/2015 | BJS | CP | Various emails with PSZJ regarding fee application | 0.20 | 825.00 | $165.00 |
| 05/21/2015 | PJK | CP | Discuss PSZJ interim fee application issues with Monica Molitor; emails with Pat Jefferies regarding same; revise Certification of Counsel and Order regarding same; emails with Monica Molitor | 0.50 | 525.00 | $262.50 |
| 05/26/2015 | PJJ | CP | Review and revise April fee statement. | 0.60 | 305.00 | $183.00 |
| 05/26/2015 | SSC | CP | Review interim fee order (.2); attention to PSZJ fee payment (.2). | 0.40 | 750.00 | $300.00 |
| 05/26/2015 | SSC | CP | Telephone conference with D. Guess re payment of interim fee applications. | 0.10 | 750.00 | $75.00 |
| 05/26/2015 | SSC | CP | Correspond with P. Huygens re first interim fee order. | 0.10 | 750.00 | $75.00 |
| 05/26/2015 | SSC | CP | Review and revise PSZJ April monthly fee application. | 0.40 | 750.00 | $300.00 |
| | | | | 6.60 | | $3,159.50 |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/01/2015 | RJF | CPO | Review Houlihan fee application, calculation of success fee. | 0.30 | 995.00 | $298.50 |
| 05/03/2015 | BJS | CPO | Various emails with Robert J. Feinstein, Jeffrey N. Pomerantz regarding HL fee | 0.10 | 825.00 | $82.50 |
| 05/06/2015 | BJS | CPO | Review Certification of Counsel regarding PWC | 0.10 | 825.00 | $82.50 |
| 05/07/2015 | SSC | CPO | Correspond with Huygens re Province fee application. | 0.10 | 750.00 | $75.00 |
| 05/07/2015 | MM | CPO | Email exchange with Shirley S. Cho regarding certificate of no objection regarding Province second fee application | 0.10 | 305.00 | $30.50 |
| 05/08/2015 | MM | CPO | Confer with Bradford J. Sandler regarding Province second fee application and certificate of no objection regarding same; email to Shirley S. Cho and Peter J. Keane regarding same | 0.10 | 305.00 | $30.50 |
| 05/11/2015 | SSC | CPO | Review Houlihan fee application. | 0.10 | 750.00 | $75.00 |
| 05/11/2015 | SSC | CPO | Review and analysis re Province April fee application. | 0.40 | 750.00 | $300.00 |
| 05/11/2015 | BJS | CPO | Reviewed KT fee app | 0.10 | 825.00 | $82.50 |
| 05/12/2015 | BJS | CPO | Various emails with SC re: Committee fees | 0.20 | 825.00 | $165.00 |
| 05/12/2015 | PJK | CPO | Review Province third fee application | 0.20 | 525.00 | $105.00 |
| 05/14/2015 | MM | CPO | Email exchange with C. Corazza regarding fee application binders and orders regarding 5/26/15 hearing | 0.20 | 305.00 | $61.00 |

Pachulski Stang Ziehl & Jones LLP

Wet Seal O.C.C.

93583    00002

Page:    10

Invoice 109997

May 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/14/2015 | MM | CPO | Email to Bradford J. Sandler, Jeffrey N. Pomerantz, Shirley S. Cho, Peter J. Keane regarding Certification of Counsel and Order regarding Committee fee applications | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | MM | CPO | Email to PSZJ team regarding certificate of no objection regarding Province first quarterly fee application | 0.10 | 305.00 | $30.50 |
| 05/18/2015 | BJS | CPO | Various emails with Shirley S. Cho regarding Province fee application | 0.10 | 825.00 | $82.50 |
| 05/19/2015 | MM | CPO | Prepare certificate of no objection regarding Province first quarterly fee application | 0.20 | 305.00 | $61.00 |
| 05/20/2015 | MM | CPO | Finalize and coordinate filing and service regarding certificate of no objection regarding Province first quarterly fee application | 0.20 | 305.00 | $61.00 |
| 05/20/2015 | MM | CPO | Prepare omnibus fee order regarding Committee professionals | 0.50 | 305.00 | $152.50 |
| 05/20/2015 | MM | CPO | Prepare Certification of Counsel regarding omnibus fee order regarding Committee professionals (.3); email to Peter J. Keane regarding Certification of Counsel and Order regarding Committee professionals fee applications (.1); confer with Peter J. Keane regarding same (.1); email to Bradford J. Sandler, Jeffrey N. Pomerantz, and Shirley S. Cho regarding Certification of Counsel and omnibus order (.1) | 0.60 | 305.00 | $183.00 |
| 05/21/2015 | MM | CPO | Email from Bradford J. Sandler regarding edit to Certification of Counsel regarding omnibus order regarding Committee quarterly fee applications and expense reimbursement application (.1); revise and finalize Certification of Counsel (.2); email to Linda Miazza regarding filing of same (.1) | 0.40 | 305.00 | $122.00 |
| 05/21/2015 | MM | CPO | Email to C. Corazza regarding Committee fee certificates of no objection and Certification of Counsel regarding omnibus order | 0.10 | 305.00 | $30.50 |
| 05/26/2015 | BJS | CPO | Various conferences with James E. O'Neill regarding fee hearing | 0.20 | 825.00 | $165.00 |
| 05/26/2015 | BJS | CPO | Various emails with P. Huggens regarding fee hearing | 0.10 | 825.00 | $82.50 |
| 05/27/2015 | BJS | CPO | Various emails with PSZJ regarding committee expenses | 0.20 | 825.00 | $165.00 |
| | | | | 4.80 | | $2,554.00 |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/07/2015 | MM | EC | Email exchange with Shirley S. Cho regarding notices of assumption of leases and contracts (.2); | 0.40 | 305.00 | $122.00 |

Pachulski Stang Ziehl & Jones LLP

Wet Seal O.C.C.

93583    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | review notices regarding same (.2) | | | |
| 05/14/2015 | MM | EC | Email exchange with Shirley S. Cho regarding notices of assumption and assignment regarding executory contracts (.2); review same for information regarding affected parties (.1) | 0.30 | 305.00 | $91.50 |
| 05/19/2015 | JHR | EC | Call with creditor re: rejection of contract | 0.20 | 525.00 | $105.00 |
| 05/28/2015 | JHR | EC | Review Oracle objection to notice of assumption and assignment | 0.20 | 525.00 | $105.00 |
| | | | | 1.10 | | $423.50 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2015 | JHR | GC | Review new pleadings and draft summary memo | 0.80 | 525.00 | $420.00 |
| 05/06/2015 | MM | GC | Call to B. Reyes regarding case status inquiry; left voice mail | 0.10 | 305.00 | $30.50 |
| 05/07/2015 | SSC | GC | Correspond with Committee members re UST certification. | 0.20 | 750.00 | $150.00 |
| 05/08/2015 | MM | GC | Emails to Shirley S. Cho regarding creditor call from J. Johnson and follow up on same | 0.10 | 305.00 | $30.50 |
| 05/09/2015 | JNP | GC | Email to Committee about upcoming call enclosing materials. | 0.20 | 895.00 | $179.00 |
| 05/11/2015 | MM | GC | Email to Shirley S. Cho regarding US Trustee certification | 0.10 | 305.00 | $30.50 |
| 05/11/2015 | JNP | GC | Emails regarding Committee call. | 0.20 | 895.00 | $179.00 |
| 05/12/2015 | MM | GC | Return call to R. Oelke at Orly Shoe Company (.1); email to Bradford J. Sandler, Jeffrey N. Pomerantz, and Shirley S. Cho regarding same (.1) | 0.20 | 305.00 | $61.00 |
| 05/13/2015 | JNP | GC | Participate in Committee call. | 0.50 | 895.00 | $447.50 |
| 05/13/2015 | SSC | GC | Correspond with Committee members re UST certifications. | 0.10 | 750.00 | $75.00 |
| 05/13/2015 | SSC | GC | Review Committee agenda and correspondence to Committee. | 0.20 | 750.00 | $150.00 |
| 05/13/2015 | JHR | GC | Conference call with Committee re: status of case | 0.50 | 525.00 | $262.50 |
| 05/13/2015 | RJF | GC | Telephonic committee meeting. | 0.50 | 995.00 | $497.50 |
| 05/13/2015 | BJS | GC | Committee call | 1.00 | 825.00 | $825.00 |
| 05/15/2015 | JHR | GC | Review Province 5/13 committee presentation | 0.20 | 525.00 | $105.00 |
| 05/18/2015 | MM | GC | Email exchange with Shirley S. Cho regarding Committee certifications for US Trustee | 0.20 | 305.00 | $61.00 |
| 05/18/2015 | MM | GC | Confer with Shirley S. Cho regarding Simon Property certification | 0.20 | 305.00 | $61.00 |
| 05/18/2015 | SSC | GC | Telephone conference with M. Molitor re committee certifications. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Wet Seal O.C.C.

93583   00002

Page:   12
Invoice 109997
May 31, 2015

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/19/2015 | JHR | GC | Draft memo of substantive pleadings | 0.70 | 525.00 | $367.50 |
| 05/19/2015 | JHR | GC | Revise memo to Committee re: pleadings per B. Sandler | 0.10 | 525.00 | $52.50 |
| 05/20/2015 | SSC | GC | Review Committee member certifications. | 0.20 | 750.00 | $150.00 |
| 05/20/2015 | MM | GC | Email to Shirley S. Cho regarding US Trustee's certification regarding Committee members | 0.10 | 305.00 | $30.50 |
| 05/20/2015 | MM | GC | Call to R. Tucker regarding US Trustee certification from all Committee members | 0.10 | 305.00 | $30.50 |
| 05/27/2015 | SSC | GC | Attention to Committee member reimbursement. | 0.10 | 750.00 | $75.00 |
| 05/28/2015 | JNP | GC | Conference with J. Kim regarding status report. | 0.10 | 895.00 | $89.50 |
| | | | | 6.80 | | $4,435.50 |

### Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/04/2015 | JNP | PD | Conference with B. Sandler, M. Bove and R. Feinstein re plan. | 0.40 | 895.00 | $358.00 |
| 05/04/2015 | RJF | PD | Review and reply to plan comments. | 0.40 | 995.00 | $398.00 |
| 05/04/2015 | RJF | PD | Telephone conferences with Jeffrey N. Pomerantz, Maria Bove regarding plan revisions. | 0.50 | 995.00 | $497.50 |
| 05/04/2015 | RJF | PD | Transmit plan to debtor. | 0.20 | 995.00 | $199.00 |
| 05/04/2015 | RJF | PD | Telephone conference with Eric Wilson regarding trust agreement. | 0.20 | 995.00 | $199.00 |
| 05/04/2015 | MB | PD | Review R. Feinstein comments re plan; revise plan re same. | 0.20 | 725.00 | $145.00 |
| 05/04/2015 | MB | PD | Conference call with J. Pomerantz, B. Sandler and R. Feinstein re plan comments. | 0.30 | 725.00 | $217.50 |
| 05/04/2015 | MB | PD | Revise plan. | 0.20 | 725.00 | $145.00 |
| 05/04/2015 | MB | PD | Telephone conference with R. Feinstein re plan comments. | 0.10 | 725.00 | $72.50 |
| 05/04/2015 | BJS | PD | Various emails with PSZJ regarding plan issues | 0.30 | 825.00 | $247.50 |
| 05/04/2015 | BJS | PD | Telephone conference with Robert J. Feinstein, Jeffrey N. Pomerantz regarding revised plan, tax issues | 0.30 | 825.00 | $247.50 |
| 05/06/2015 | RJF | PD | Telephone conference and emails Wilson regarding LT agreement. | 0.30 | 995.00 | $298.50 |
| 05/07/2015 | RJF | PD | Review revised Province liquidation analysis and emails regarding same. | 0.30 | 995.00 | $298.50 |
| 05/07/2015 | BJS | PD | Review Province report regarding plan issues | 0.30 | 825.00 | $247.50 |
| 05/08/2015 | BJS | PD | Review revised plan | 0.40 | 825.00 | $330.00 |
| 05/08/2015 | BJS | PD | Various emails with counsel regarding revised plan | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 05/09/2015 | MB | PD | Review revised plan and compare to Committee markup. | 0.40 | 725.00 | $290.00 |
| 05/09/2015 | BJS | PD | Various emails with PSZJ/Province regarding report | 0.20 | 825.00 | $165.00 |
| 05/11/2015 | RJF | PD | Emails regarding Versa request for extension. | 0.10 | 995.00 | $99.50 |
| 05/11/2015 | RJF | PD | Telephone conference with Wilson regarding liquidating trust agreement. | 0.30 | 995.00 | $298.50 |
| 05/12/2015 | RJF | PD | Emails regarding trust agreement issues. | 0.20 | 995.00 | $199.00 |
| 05/12/2015 | MM | PD | Email to Kathe F. Finlayson regarding exclusivity extension pending | 0.10 | 305.00 | $30.50 |
| 05/12/2015 | BJS | PD | Reviewed Exclusivity Motion | 0.10 | 825.00 | $82.50 |
| 05/13/2015 | JNP | PD | Conference with Klee, Tuchin, Robert J. Feinstein, and Bradford J. Sandler regarding Plan issues. | 0.40 | 895.00 | $358.00 |
| 05/13/2015 | RJF | PD | Email Wilson, Guess regarding liquidation trust. | 0.10 | 995.00 | $99.50 |
| 05/13/2015 | RJF | PD | Telephone conference with Jeffrey N. Pomerantz, Solomon regarding NOL's. | 0.30 | 995.00 | $298.50 |
| 05/13/2015 | SSC | PD | Review and analysis re Debtors' motion to extend exclusivity periods. | 0.20 | 750.00 | $150.00 |
| 05/19/2015 | JHR | PD | Review draft first amended joint plan | 1.10 | 525.00 | $577.50 |
| 05/20/2015 | RJF | PD | Emails regarding plan status. | 0.10 | 995.00 | $99.50 |
| 05/20/2015 | BJS | PD | Various emails with KTBS/PSZJ regarding plan | 0.20 | 825.00 | $165.00 |
| 05/27/2015 | JNP | PD | Review buyer comments to Plan. | 0.10 | 895.00 | $89.50 |
| 05/27/2015 | BJS | PD | Various emails with PSZJ regarding preferences | 0.10 | 825.00 | $82.50 |
| 05/27/2015 | BJS | PD | Various emails with KTBS regarding plan | 0.20 | 825.00 | $165.00 |
| 05/28/2015 | JNP | PD | Conference with Bradford J. Sandler regarding status of negotiations over plan and call with Versa. | 0.20 | 895.00 | $179.00 |
| 05/28/2015 | RJF | PD | Telephone conference with Bradford J. Sandler regarding Versa redraft of plan. | 0.20 | 995.00 | $199.00 |
| 05/29/2015 | BJS | PD | Telephone conference with P. Huggens regarding plans issues | 0.40 | 825.00 | $330.00 |
| 05/30/2015 | JNP | PD | Conference with Robert J. Feinstein and Bradford J. Sandler regarding Plan and other related issues. | 0.50 | 895.00 | $447.50 |
| 05/30/2015 | RJF | PD | Review Versa markup of draft plan of liquidation. | 0.40 | 995.00 | $398.00 |
| 05/30/2015 | RJF | PD | Call with Jeffrey N. Pomerantz and Bradford J. Sandler regarding plan issues. | 0.40 | 995.00 | $398.00 |
| 05/30/2015 | BJS | PD | Telephone conference with Robert J. Feinstein, Jeffrey N. Pomerantz regarding plan issues | 0.50 | 825.00 | $412.50 |
| | | | | 11.50 | | $9,762.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    14
Invoice 109997
May 31, 2015

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Tax Issues [B240]** | | | | | | |
| 05/05/2015 | RJF | TI | Emails regarding NOLs. | 0.30 | 995.00 | $298.50 |
| 05/05/2015 | JNP | TI | Brief review of m Solomon tax email. | 0.10 | 895.00 | $89.50 |
| 05/09/2015 | JNP | TI | Email to M.Solomon regarding NOL issues. | 0.10 | 895.00 | $89.50 |
| 05/12/2015 | JNP | TI | Conference with  M. Tuchin regarding  Plan tax issues and follow up with Robert J. Feinstein regarding  same. | 0.20 | 895.00 | $179.00 |
| 05/13/2015 | JNP | TI | Conference with Robert J. Feinstein and M. Solomon regarding tax issues. | 0.20 | 895.00 | $179.00 |
| 05/14/2015 | BJS | TI | Various emails with Jeffrey N. Pomerantz, Robert J. Feinstein regarding NOLs | 0.10 | 825.00 | $82.50 |
| 05/16/2015 | JNP | TI | Regarding email from M. Tuchin and forward to M. Solomon. | 0.10 | 895.00 | $89.50 |
| 05/22/2015 | RJF | TI | Draft email to Tuchin regarding NOL's. | 0.50 | 995.00 | $497.50 |
| 05/27/2015 | BJS | TI | Various emails with PSZJ regarding NOLs | 0.20 | 825.00 | $165.00 |
|  |  |  |  | **1.80** |  | **$1,670.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                                     **$31,160.00**

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    15
Invoice 109997
May 31, 2015

## Expenses

| Date | Type | Description | Amount |
|---|---|---|---|
| 03/02/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 4.29 |
| 03/02/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 21.07 |
| 03/04/2015 | CC | Conference Call [E105] AT&T Conference Call, BJS | 4.24 |
| 03/04/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 16.03 |
| 03/06/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 19.58 |
| 03/08/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 6.27 |
| 03/08/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 1.64 |
| 03/16/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 19.46 |
| 03/16/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 3.75 |
| 03/17/2015 | CC | Conference Call [E105] AT&T Conference Call, BJS | 1.51 |
| 03/19/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 5.74 |
| 03/24/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 4.88 |
| 04/02/2015 | CC | Conference Call [E105] AT&T Conference Call, RJF | 3.94 |
| 04/29/2015 | CC | Conference Call [E105] AT&T Conference Call, JNP | 9.62 |
| 05/01/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/01/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/02/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/02/2015 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 05/02/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/02/2015 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |

Pachulski Stang Ziehl & Jones LLP

Wet Seal O.C.C.

93583    00002

Page:   16
Invoice 109997
May 31, 2015

| | | | |
|---|---|---|---|
| 05/04/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/04/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/04/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/04/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 05/04/2015 | RE | ( 124 @0.10 PER PG) | 12.40 |
| 05/04/2015 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 05/04/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/04/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/04/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 05/05/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/05/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/05/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/05/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/06/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/06/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/06/2015 | RE | ( 14 @0.10 PER PG) | 1.40 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

| Date | Code | Description | Amount |
|---|---|---|---|
| 05/07/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2015 | RE | ( 47 @0.10 PER PG) | 4.70 |
| 05/07/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/07/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/07/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/08/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/08/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 05/08/2015 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 05/08/2015 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 05/11/2015 | FE | 93583.00002 FedEx Charges for 05-11-15 | 22.03 |
| 05/11/2015 | PO | 93583.00002 :Postage Charges for 05-11-15 | 3.50 |
| 05/11/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/11/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 05/11/2015 | RE | ( 10 @0.10 PER PG) | 1.00 |
| 05/11/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/11/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/11/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/11/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/11/2015 | RE2 | SCAN/COPY ( 77 @0.10 PER PG) | 7.70 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    18
Invoice 109997
May 31, 2015

| 05/11/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/11/2015 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 05/11/2015 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 05/12/2015 | DC | 93583.00002 Digital Legal Charges for 05-12-15 | 10.65 |
| 05/12/2015 | DC | 93583.00002 Digital Legal Charges for 05-12-15 | 13.00 |
| 05/12/2015 | PO | 93583.00002 :Postage Charges for 05-12-15 | 6.00 |
| 05/12/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/12/2015 | RE | ( 107 @0.10 PER PG) | 10.70 |
| 05/12/2015 | RE | ( 160 @0.10 PER PG) | 16.00 |
| 05/12/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/12/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2015 | RE | ( 35 @0.10 PER PG) | 3.50 |
| 05/12/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 05/12/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 05/12/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2015 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 05/12/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/12/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/12/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 05/12/2015 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

| Date | | Description | Amount |
|---|---|---|---|
| 05/12/2015 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 05/13/2015 | DC | 93583.00002 Digital Legal Charges for 05-13-15 | 12.57 |
| 05/13/2015 | DC | 93583.00002 Digital Legal Charges for 05-13-15 | 13.00 |
| 05/13/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2015 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 05/13/2015 | RE | ( 81 @0.10 PER PG) | 8.10 |
| 05/13/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/13/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/13/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 05/15/2015 | RE | ( 110 @0.10 PER PG) | 11.00 |
| 05/15/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/15/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/18/2015 | RE | ( 26 @0.10 PER PG) | 2.60 |
| 05/18/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/18/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 05/18/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 05/18/2015 | RE2 | SCAN/COPY ( 767 @0.10 PER PG) | 76.70 |
| 05/19/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/19/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/19/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    20
Invoice 109997
May 31, 2015

| | | | |
|---|---|---|---|
| 05/19/2015 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 05/19/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/19/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/19/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/20/2015 | PO | 93583.00002 :Postage Charges for 05-20-15 | 3.50 |
| 05/20/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/20/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/20/2015 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 05/20/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/20/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 05/20/2015 | RE | ( 16 @0.10 PER PG) | 1.60 |
| 05/20/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/20/2015 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 05/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/20/2015 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | 7.60 |
| 05/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/20/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/20/2015 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 05/20/2015 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | 8.90 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    21
Invoice 109997
May 31, 2015

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/20/2015 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 05/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/20/2015 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 05/20/2015 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 05/20/2015 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 05/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/20/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/20/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/20/2015 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 05/20/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2015 | DC | 93583.00002 Digital Legal Charges for 05-21-15 | 7.78 |
| 05/21/2015 | DC | 93583.00002 Digital Legal Charges for 05-21-15 | 25.00 |
| 05/21/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2015 | RE | ( 7 @0.10 PER PG) | 0.70 |
| 05/21/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/21/2015 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 05/21/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/21/2015 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 05/21/2015 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 05/21/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    22
Invoice 109997
May 31, 2015

| | | | |
|---|---|---|---|
| 05/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/21/2015 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 05/21/2015 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 05/22/2015 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 05/22/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/22/2015 | RE | ( 39 @0.10 PER PG) | 3.90 |
| 05/22/2015 | RE | ( 20 @0.10 PER PG) | 2.00 |
| 05/26/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/26/2015 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 05/26/2015 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 05/26/2015 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 05/26/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/26/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/26/2015 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 05/26/2015 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 05/27/2015 | PO | 93583.00002 :Postage Charges for 05-27-15 | 107.10 |
| 05/27/2015 | RE | ( 11 @0.10 PER PG) | 1.10 |
| 05/27/2015 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 05/27/2015 | RE | ( 318 @0.10 PER PG) | 31.80 |
| 05/27/2015 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 05/27/2015 | RE | ( 55 @0.10 PER PG) | 5.50 |

Pachulski Stang Ziehl & Jones LLP
Wet Seal O.C.C.
93583    00002

Page:    23
Invoice 109997
May 31, 2015

| 05/27/2015 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 05/28/2015 | DC | 93583.00002 Digital Legal Charges for 05-28-15 | 7.78 |
| 05/28/2015 | DC | 93583.00002 Digital Legal Charges for 05-28-15 | 187.50 |
| 05/28/2015 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 05/28/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/28/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/29/2015 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 05/29/2015 | RE | ( 17 @0.10 PER PG) | 1.70 |
| 05/29/2015 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 05/29/2015 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 05/31/2015 | PAC | Pacer - Court Research | 46.80 |

**Total Expenses for this Matter**                    **$989.13**

Pachulski Stang Ziehl & Jones LLP

Wet Seal O.C.C.

93583    00002

Page:    24

Invoice 109997

May 31, 2015

## REMITTANCE ADVICE

### Please include this Remittance Advice with your payment

For current services rendered through 05/31/2015

| | |
|---|---:|
| Total Fees | $31,160.00 |
| Chargeable costs and disbursements | $989.13 |
| Total Due on Current Invoice..................... | $32,149.13 |

Outstanding Balance from prior Invoices as of 05/31/2015    **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 109712 | 04/30/2015 | $75,226.50 | $10,437.42 | $85,663.92 |

**Total Amount Due on Current and Prior Invoices**                                   $117,813.05